# Exhibit E

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8319 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8336 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8337 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8340 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 8341 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8343 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 8344 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8346 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8347 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8348 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 8349 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8353 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 8354 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8355 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 8319 | 0 | 1 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That it is good and fresh by the ingredients. |
| 8336 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it looks delisious  the colors good looks like it has a lot of whole wheat in it  it has vitamins |
| 8337 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | traditional, fresh , 0 grams of transfat |
| 8340 | 1 | 1 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THAT IT HAS NO TRANSFAT AND LOW IN CALORIES |
| 8341 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | good quality |
| 8343 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That it is just a dark rye bread made by Orowheat. |
| 8344 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | freash bake rye bread |
| 8346 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that it is healthy and doesn't contain any high fructose corn syrup |
| 8347 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | dark rye no high fructose |
| 8348 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | no high fructose corn syrup  grains o grams fat  fresh baked and traditional recipe  nothing |
| 8349 | 1 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | I LIKE THAT ITS 80 CALORIES AND THE INSIDE LOOKS REALLY GOOD AND NO HIGH FRUCTOSE CORN SYRUP |
| 8353 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | not attractive might be boring looks too plain |
| 8354 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it is a different  bags and it is dark |
| 8355 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that its healthy |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 8319 | The touching of the bag, that it's soft and the ingredients are good. | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 8336 | by the color it looks like they don't bleach the nutrients out of it  like the dark rye | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8337 | the wrapper | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8340 | THE PACKAGE | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8341 | the packaging of the bread | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8343 | The label that is on the package. | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8344 | the package said so | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 8346 | from the writing it says and rye is good for you | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8347 | the package | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8348 | it says on the packaging | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8349 | BECAUSE IT LOOKS GOOD AND HEALTHY | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8353 | the way it looks doesn't catch my eye | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8354 | nothing else | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8355 | cuz its dark | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |

Oroweat Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 8319 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 8336 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 3: Don't know/No opinion |
| 8337 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8340 | 1: This product DOES contain riboflavin | | |
| 8341 | 4: Don't know/no opinion | | |
| 8343 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 8344 | 4: Don't know/no opinion | | |
| 8346 | 4: Don't know/no opinion | | |
| 8347 | 1: This product DOES contain riboflavin | | |
| 8348 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8349 | 1: This product DOES contain riboflavin | | |
| 8353 | 3: There is not enough information to determine whether or not this product contains riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 8354 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 3: Don't know/No opinion |
| 8355 | 4: Don't know/no opinion | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 8319 | | | 2: Would NOT affect the way you use this product |
| 8336 | | | |
| 8337 | | | |
| 8340 | | | 1: Would affect the way you use this product |
| 8341 | | | 2: Would NOT affect the way you use this product |
| 8343 | | | 2: Would NOT affect the way you use this product |
| 8344 | | | 4: Don't know/No opinion |
| 8346 | | | 4: Don't know/No opinion |
| 8347 | | | 1: Would affect the way you use this product |
| 8348 | | | |
| 8349 | | | 1: Would affect the way you use this product |
| 8353 | 3: Less likely to purchase this product over similar products | its not attractive doesn't catch my eye | |
| 8354 | | | |
| 8355 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 8319 | 2: Not influence your decision to purchase this product | | | 12:58.0 | |
| 8336 | | | | 08:39.0 | |
| 8337 | | | | 06:26.0 | |
| 8340 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | WELL I DONT REALLY LIKE ANY ADDED CARAMEL BECAUSE REALLY ITS LIKE A CHEMICAL NO CHEMICALS | 12:26.0 | |
| 8341 | 2: Not influence your decision to purchase this product | | | 07:55.0 | 1 |
| 8343 | 3: Don't know/No opinion | | | 11:42.0 | 1 |
| 8344 | 3: Don't know/No opinion | | | 08:38.0 | 1 |
| 8346 | 3: Don't know/No opinion | | | 04:09.0 | |
| 8347 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | I don't like it syrup | 05:33.0 | |
| 8348 | | | | 07:04.0 | |
| 8349 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | BECAUSE IT HAS LOWER CALORIES INSIDE AND LOOKS A LITTLE COLORED BUT I DONT LIKE THE CRUST | 09:04.0 | |
| 8353 | | | | 04:40.0 | |
| 8354 | | | | 08:51.0 | |
| 8355 | 2: Not influence your decision to purchase this product | | | 06:05.0 | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No added coloring |
|---|---|---|---|---|---|
| 8319 | | 1 | | | |
| 8336 | 1 | | 1 | 1 | |
| 8337 | | | | | |
| 8340 | | | | | |
| 8341 | | 1 | | | |
| 8343 | | | | | |
| 8344 | | | | | |
| 8346 | 1 | | | | |
| 8347 | | | | | |
| 8348 | | | | | |
| 8349 | 1 | 1 | | | |
| 8353 | | | | | |
| 8354 | | | | | |
| 8355 | 1 | | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8356 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 8357 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8358 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 8361 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 8363 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 8365 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 8366 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 8368 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8411 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 8419 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 8356 | 1 | 1 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THIS IS REAL EASY TO SEE AND TELLS YOU THAT IT HAS GRAIN FOR LIFE AND GRAINPOWER. AS SOON AS YOU PICK IT UP IT SCREAMS I'M HEALTHY AND I'M GOOD FOR YOU EAT ME. THE LABEL JUMPS OUT AND TALKS TO YOU. |
| 8357 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | fresh cooked baked |
| 8358 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its healthy |
| 8361 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that its healthy  targeted to healthy people seems very natural  nothing |
| 8363 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | ive got it because it is good because it has wheat which is good for digestion |
| 8365 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it is more nutritious and it is all natural and it has no coloring |
| 8366 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | HEALTHY BREAD, PROBABLY GOOD TASTING |
| 8368 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its that rye and freshly baked with zero grams of fat and no high fructose corn syrup. |
| 8411 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it is dark rye with no high fructose corn syrup.  its freshed baked from a traditional recipe.  It has 0 grams of trans fat, so healthy. |
| 8419 | 1 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THE FONT IS DARK RYE  BREAD AND IT LOOKS DELICIOUS. THE PACKAGING TELLS ME TO BUY THEM AND EAT THEM BECAUSE THIS IS A GOOD.A GOOD BRAND WITH  A HIGH QUALITY. I WOULD RATE THIS AS 9.8 |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 8356 | THE LABELING HAS ALOT OF INFORMATION THAT STICKES OUT. JUSTBY BY OBSERVING IT, IT HAS ALL THE RELEVANT INFORMATION LABLED CLEARLY. THE COMPANY IS FROM PENSYLVANIA AND IS BY A COMPANY THAT SPEAKS MAINLY TO THE OLDER GENERATION OF GERMAN PEOPLE. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 8357 | because it sounds resh | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 8358 | looking at the nutrition facts | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 8361 | because the have in the front fresh baked and only 2 grams of fat nothing | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 8363 | because it has grains when I go buy I always look what it contains | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8365 | the facts indicate that it has more fiber and more grains for life | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8366 | the word dark and I am familiar with Oroweat for healthy bread | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 8368 | i read it. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8411 | those words are on the package and stand out and are easy to read.   It also says grains for Life which makes it sound healthy. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 8419 | THE REASON WHY I SAY THAT BECAUSE IT IS A DELISIOUS BREAD THAT I CAN USE AS MY SNACK  AND I CAN PUT PEANUT BUTTER IN THIS AND YOU CAN MAKE YOURSELF A GOOD SANDWICH | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 8356 | 1: This product DOES contain riboflavin | | |
| 8357 | 4: Don't know/no opinion | | |
| 8358 | 4: Don't know/no opinion | | |
| 8361 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 8363 | 4: Don't know/no opinion | | |
| 8365 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8366 | 4: Don't know/no opinion | | |
| 8368 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8411 | 1: This product DOES contain riboflavin | | |
| 8419 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 8356 | | | 1: Would affect the way you use this product |
| 8357 | | | 2: Would NOT affect the way you use this product |
| 8358 | | | 2: Would NOT affect the way you use this product |
| 8361 | | | 2: Would NOT affect the way you use this product |
| 8363 | | | 2: Would NOT affect the way you use this product |
| 8365 | | | |
| 8366 | | | 2: Would NOT affect the way you use this product |
| 8368 | | | |
| 8411 | | | 1: Would affect the way you use this product |
| 8419 | 1: More likely to purchase this product over similar products | BECAUSE THIS PRODUCT IS MADE FOR GOOD LUNCH,SNACK , DINNER AND GOOD BREAKFAST. BECAUSE YOU MAKE YOURSELF A HEALTH DELICIOUS HEALTHY GOOD | |

Oroweat Data.xlsx

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 8356 | 2: Not influence your decision to purchase this product | | | 18:01.0 | |
| 8357 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | it doesn't have enough taste | 06:29.0 | |
| 8358 | 3: Don't know/No opinion | | | 06:24.0 | |
| 8361 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | because its more natural and taste fresher | 06:15.0 | |
| 8363 | 2: Not influence your decision to purchase this product | | | 11:10.0 | |
| 8365 | | | | 06:04.0 | |
| 8366 | 2: Not influence your decision to purchase this product | | | 06:33.0 | 1 |
| 8368 | | | | 06:29.0 | |
| 8411 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | why add that, it is not necessary to me.  I prefer it to be as natural as possible.  The less artificial additives, the better. | 05:22.0 | |
| 8419 | | | | 09:41.0 | 1 |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 8356 | 1 | | | | |
| 8357 | | | | | |
| 8358 | 1 | | | | |
| 8361 | 1 | | | | |
| 8363 | 1 | | | | |
| 8365 | 1 | | | | 1 |
| 8366 | 1 | | 1 | | |
| 8368 | | | | | |
| 8411 | 1 | | | | |
| 8419 | | 1 | | | |

Oroweat Data.xlsx

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8421 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 8429 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 8432 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8448 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8463 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 8498 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 8523 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 8558 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 8603 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 8615 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8616 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 8620 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

Oroweat Data.xlsx

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 8421 | 1 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that it is dark rye. the brand name. the style of the dark rye. the no high frucose corn syrup label could be bigger. I like the bottom three icons. |
| 8429 | 1 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That it is fresh and that it is dark rye bread. It looks healthy. |
| 8432 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | the wrapping should be different easier too open |
| 8448 | 0 | 1 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it says that it has a  schwarzwalder dark rye bread this is fresh baked and healthty |
| 8463 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | No high fructose corn syrup |
| 8498 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that this his no corn cyrup. fresh bake. zero transfat. the brand is good |
| 8523 | 1 | 1 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its fresh . organic,no corn cyrup. zero transfat. |
| 8558 | 1 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it dosnt look like its gonna stay fresh. it needs this and a bag. the packaging looks cheap. i would not buy bread  with a packaging like this .it over laps and cheap |
| 8603 | 0 | 1 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | i Beieve that the weat bread is the best bread to get |
| 8615 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | to me it is saying that it is bad and the color chemes isn't right |
| 8616 | 1 | 1 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | seems kinda home style the wheat symbol makes it natural the name schwaxzwalder makes seem like its from another country and i like how it has a website and how it heathly |
| 8620 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it is satisfying |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 8421 | I shop for the whole household and I like to buy healthy breads that will be good for the whole family. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8429 | Because I read the ingredients and because there is less than 1 gram in sugar. I always look at how much sodium and carbs it has. | 1: This product DOES contain high fructose corn syrup | 4: Don't know/no opinion |
| 8432 | usually I like the bread in soft plastic easier too open that way | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8448 | just from the appearance thats all | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8463 | because that was the only thing that really stood out to me | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 8498 | because it says so and te packaging tells me. we dont want anything artificial | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8523 | because the package tells me this information | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 8558 | the look of it and the packaging. the top on the face of the bread. its not right. it needs a bag | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8603 | because is good, is good for your health | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8615 | because the color way makes it seem unappealing | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8616 | wekk u neab u eat this bread and because it says its no trans fat and its just seems more healther and the world life and grain makes it seem more healthyer | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8620 | because I have eaten this product before and I like it I feel like it is filling | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/no opinion |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 8421 | 2: This product does NOT contain riboflavin | | |
| 8429 | 1: This product DOES contain riboflavin | | |
| 8432 | 1: This product DOES contain riboflavin | | |
| 8448 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8463 | 4: Don't know/no opinion | | |
| 8498 | 3: There is not enough information to determine whether or not this product contains riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8523 | 4: Don't know/no opinion | | |
| 8558 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 8603 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8615 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 3: Don't know/No opinion |
| 8616 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8620 | 1: This product DOES contain riboflavin | | |

| XID | Q8 | Q9 | Q10 |
|-----|-----|-----|-----|
| 8421 | | | 3: Not enough information to tell |
| 8429 | | | 1: Would affect the way you use this product |
| 8432 | | | 2: Would NOT affect the way you use this product |
| 8448 | | | |
| 8463 | | | 2: Would NOT affect the way you use this product |
| 8498 | | | |
| 8523 | | | 3: Not enough information to tell |
| 8558 | 2: Neither more nor less likely to purchase this product over similar products | i dont feel it needed. to continue making this product. its unnecessary. but would not probobbly discontinue this product | |
| 8603 | | | |
| 8615 | | | |
| 8616 | | | |
| 8620 | | | 2: Would NOT affect the way you use this product |

Oroweat Data.xlsx

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|------|------|------|------|------|------|
| 8421 | 3: Don't know/No opinion | | | 07:21.0 | 1 |
| 8429 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | Because I personally dont like caramel coloring and it is artificial, and that is not healthy. | 07:53.0 | 1 |
| 8432 | 2: Not influence your decision to purchase this product | | | 04:44.0 | 1 |
| 8448 | | | | 05:43.0 | 1 |
| 8463 | 2: Not influence your decision to purchase this product | | | 09:38.0 | |
| 8498 | | | | 04:46.0 | |
| 8523 | 3: Don't know/No opinion | | | 04:11.0 | |
| 8558 | | | | 10:10.0 | 1 |
| 8603 | | | | 08:01.0 | 1 |
| 8615 | | | | 05:04.0 | |
| 8616 | | | | 09:07.0 | 1 |
| 8620 | 2: Not influence your decision to purchase this product | | | 12:57.0 | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No added coloring |
|---|---|---|---|---|---|
| 8421 | 1 | 1 | | | |
| 8429 | 1 | | | | |
| 8432 | | | | | |
| 8448 | 1 | | | | |
| 8463 | | | | | |
| 8498 | | 1 | | | |
| 8523 | | | | | |
| 8558 | | | | | |
| 8603 | 1 | | | | |
| 8615 | | | | | |
| 8616 | 1 | | | | |
| 8620 | | | | | |

Oroweat Data.xlsx

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8628 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 8640 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 8651 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8653 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8657 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8660 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8661 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8668 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8671 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 8676 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 8677 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8684 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 8690 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8698 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 8700 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 8628 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | healthy. |
| 8640 | 1 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it keeps it fresh and does not have high fructose and make sit healthy. They support healthy eating. |
| 8651 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | looks good and healthy for a person |
| 8653 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its a dark rye bread |
| 8657 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | convincing to buy |
| 8660 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That it is probably healthy. |
| 8661 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its eye catching  makes you want to se what it is  0 grams of fat  80 calories  nothing |
| 8668 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | 0 TRANS FAT NO HIGH CORN SYRUP |
| 8671 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | to dark |
| 8676 | 1 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | based on the way that its packaged its fresh. |
| 8677 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it is a wholesome product |
| 8684 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its a dark rye bread has grains for life |
| 8690 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THIS IS NATURAL AND HEALTHY AND THERES NO SUGAR AND THERES NO FATNING ON IT AND IT LOOKS FRESH. |
| 8698 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that its healthy it looks good |
| 8700 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | I think healthy with the rye and all that it just tells me that its healthier than most breads and with all the grains its better than white and the no fructose corn syrup |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 8628 | no high glucose and no corn syrup | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 8640 | the markings on the wrapper and also the way that it is packaged/ | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8651 | because brown bread looks good the ingredients is low | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8653 | because it says it on the package | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8657 | because it has low calories | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 8660 | That it says on the package that it has no high fructose corn syrup. | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 8661 | its on the top of the packaging nothing | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8668 | BECAUSE IM NOT INTO TRANS FATS TRYING TO LOSE WEIGHT | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 8671 | its ok | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8676 | Based on the packaging and touching it | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8677 | because it is wheat and wheat is supposed to be wholesome | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8684 | it on the package | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8690 | CAUSE THE WAY IT LOOKS AND IT JUST LOOKIS FRESH AND IT SAYS IT TOO. | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8698 | because they have the little logo and you could see the product | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 8700 | the fresh baked symbol how it states that its a traditional recipe its zero grams of trans fat it looks like it would have a lot of healthy recommendations | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 8628 | 1: This product DOES contain riboflavin | | |
| 8640 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 8651 | 2: This product does NOT contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8653 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8657 | 4: Don't know/no opinion | | |
| 8660 | 1: This product DOES contain riboflavin | | |
| 8661 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8668 | 4: Don't know/no opinion | | |
| 8671 | 1: This product DOES contain riboflavin | 4: Don't know/No opinion | 2: Not influence your decision to purchase this product |
| 8676 | 1: This product DOES contain riboflavin | 4: Don't know/No opinion | 2: Not influence your decision to purchase this product |
| 8677 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 8684 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8690 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 8698 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 8700 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 8628 | | | 4: Don't know/No opinion |
| 8640 | 4: Don't know/No opinion | not knowing the health risks or any other health effects. | |
| 8651 | | | |
| 8653 | | | |
| 8657 | | | 2: Would NOT affect the way you use this product |
| 8660 | | | 2: Would NOT affect the way you use this product |
| 8661 | | | |
| 8668 | | | 2: Would NOT affect the way you use this product |
| 8671 | | | |
| 8676 | | | |
| 8677 | | | 2: Would NOT affect the way you use this product |
| 8684 | | | |
| 8690 | 1: More likely to purchase this product over similar products | WELL THE WAY IT LOOKS GOOD AND THE COLORING TO THE WHEAT BREAD IS DIFFERENT. IT LOOKS 100% WHEAT | |
| 8698 | | | 2: Would NOT affect the way you use this product |
| 8700 | | | |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 8628 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | it has more sugar even though it says no corn syrup, it has a lot of sugar. | 07:11.0 | |
| 8640 | | | | 06:04.0 | |
| 8651 | | | | 05:34.0 | 1 |
| 8653 | | | | 05:44.0 | 1 |
| 8657 | 2: Not influence your decision to purchase this product | | | 05:08.0 | |
| 8660 | 2: Not influence your decision to purchase this product | | | 05:36.0 | |
| 8661 | | | | 06:04.0 | |
| 8668 | 2: Not influence your decision to purchase this product | | | 05:44.0 | |
| 8671 | | | | 07:03.0 | |
| 8676 | | | | 06:27.0 | |
| 8677 | 2: Not influence your decision to purchase this product | | | 07:46.0 | |
| 8684 | | | | 03:43.0 | 1 |
| 8690 | | | | 09:41.0 | |
| 8698 | 2: Not influence your decision to purchase this product | | | 05:01.0 | |
| 8700 | | | | 04:58.0 | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No added coloring |
|---|---|---|---|---|---|
| 8628 | 1 | | | | |
| 8640 | 1 | | | | |
| 8651 | 1 | | 1 | | |
| 8653 | | | | | |
| 8657 | | | | | |
| 8660 | 1 | | | | |
| 8661 | | | | | |
| 8668 | | | | | |
| 8671 | | | | | |
| 8676 | | | | | |
| 8677 | 1 | | | | |
| 8684 | | | | | |
| 8690 | 1 | | | | |
| 8698 | 1 | | | | |
| 8700 | 1 | | 1 | 1 | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8709 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 8710 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8719 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8723 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8726 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8729 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8730 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 8732 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 8734 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 8736 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 8740 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 8741 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9329 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9330 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 8709 | 0 | 1 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | IS TRYING TO TELL ME THAT IS HEALTHY |
| 8710 | 1 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its looks yummy and smells good fresh, I like that I can she the bread through the package |
| 8719 | 0 | 1 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that is organize, healthy and that is worth your money. |
| 8723 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THAT THEY ARE TRYING TO MAKE THEIR PRODUCTS HEALTHIER |
| 8726 | 0 | 1 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | THAT IS HIGH QUALITY AND HEALTHY |
| 8729 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | HEALTH |
| 8730 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | IS TRYING TO SAY THAT IS HEALTHY AND WHOLE GRAIN. |
| 8732 | 1 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | is dark dye and low in calories and good for you. |
| 8734 | 0 | 1 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THAT ITS DARK RYE BREAD |
| 8736 | 1 | 1 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | ITS HEALTHY |
| 8740 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | SANDWICH BREAD |
| 8741 | 1 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | i LOVE THE BRAND |
| 9329 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | to buisy alot on the front and top of package it makes it distracting |
| 9330 | 0 | 1 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that they are whole wheat |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 8709 | BECAUSE IT SAYS ON THE PACKAGE GRAINS FOR LIFE AND NO HIGH FRUCTOSE CORN SYRUP | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8710 | just by looking at it | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 8719 | the packaging is very informative of what actually contains. | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 8723 | BECAUSE ON THE PACKAGE IT SAYS NO HIGH FRUCTOSE CORN SYRUP | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 8726 | NO HIGH FRUCTOSE CORN SYRUP AND LOW IN CALORIES. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 8729 | BECAUSE ITS RYE BREAD AND THERE IS LESS THAN ONE GRAM OF SUGAR AND NOT THAT MUCH FAT. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8730 | BECAUSE ITS WHOLE GRAIN. | 4: Don't know/no opinion | 1: This product DOES contain added caramel coloring |
| 8732 | because is informative and easy to read. | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 8734 | BECAUSE IT SAYS SO ON THE LABEL | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 8736 | ITS ZEROFAT | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 8740 | IT IS HEALTHY BREAD | 4: Don't know/no opinion | 2: This product does NOT contain added caramel coloring |
| 8741 | I LOVE THE ENGLISH MUFFINS | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9329 | all the labels are usually on the bottom or the back of it | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9330 | just by looking at the color. | 4: Don't know/no opinion | 1: This product DOES contain added caramel coloring |

Oroweat Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 8709 | 2: This product does NOT contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8710 | 2: This product does NOT contain riboflavin | | |
| 8719 | 4: Don't know/no opinion | | |
| 8723 | 4: Don't know/no opinion | | |
| 8726 | 4: Don't know/no opinion | | |
| 8729 | 1: This product DOES contain riboflavin | | |
| 8730 | 4: Don't know/no opinion | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 8732 | 4: Don't know/no opinion | | |
| 8734 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 8736 | 4: Don't know/no opinion | | |
| 8740 | 1: This product DOES contain riboflavin | | |
| 8741 | 1: This product DOES contain riboflavin | | |
| 9329 | 1: This product DOES contain riboflavin | | |
| 9330 | 4: Don't know/no opinion | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 8709 | | | |
| 8710 | | | 2: Would NOT affect the way you use this product |
| 8719 | | | 2: Would NOT affect the way you use this product |
| 8723 | | | 1: Would affect the way you use this product |
| 8726 | | | 1: Would affect the way you use this product |
| 8729 | | | 2: Would NOT affect the way you use this product |
| 8730 | 3: Less likely to purchase this product over similar products | BECAUSE I FEEL LIKE IS ONLY USE FOR ONE PURPOSE AND REGULAR WHITE BREAD CAN BE USED FOR MORE PURPOSES. | |
| 8732 | | | 4: Don't know/No opinion |
| 8734 | | | |
| 8736 | | | 1: Would affect the way you use this product |
| 8740 | | | 2: Would NOT affect the way you use this product |
| 8741 | | | 2: Would NOT affect the way you use this product |
| 9329 | | | 1: Would affect the way you use this product |
| 9330 | | | |

Oroweat Data.xlsx

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|------|------|------|------|------|------|
| 8709 | | | | 04:27.0 | |
| 8710 | 2: Not influence your decision to purchase this product | | | 06:59.0 | 1 |
| 8719 | 2: Not influence your decision to purchase this product | | | 03:53.0 | |
| 8723 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | BECAUSE I DONT EAT NOTHING ARTIFICIAL, I TAKE CARE OF WHAT I EAT. | 05:32.0 | |
| 8726 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | BECAUSE IM TRYING TO TAKE CARE OF WHAT I EAT. | 07:35.0 | |
| 8729 | 2: Not influence your decision to purchase this product | | | 04:35.0 | 1 |
| 8730 | | | | 10:38.0 | |
| 8732 | 3: Don't know/No opinion | | | 06:24.0 | |
| 8734 | | | | 05:55.0 | 1 |
| 8736 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | I WOULD BUY IT | 05:04.0 | |
| 8740 | 2: Not influence your decision to purchase this product | | | 05:12.0 | 1 |
| 8741 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | BECUEAS | 08:17.0 | |
| 9329 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9330 | | | | N/A | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 8709 | 1 | | | | |
| 8710 | | 1 | | | |
| 8719 | 1 | | | | |
| 8723 | 1 | | | | |
| 8726 | 1 | 1 | | | |
| 8729 | 1 | | | | |
| 8730 | 1 | | | | |
| 8732 | 1 | | | | |
| 8734 | | | | | |
| 8736 | 1 | | | | |
| 8740 | 1 | | | | |
| 8741 | | | | | |
| 9329 | | | | | |
| 9330 | | | | 1 | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9336 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9344 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9345 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9346 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9347 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9349 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9350 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9351 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9352 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9353 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9354 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9360 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9336 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | tTHIS IS A GOOD PACKAGE AND ITS FOR PEOPLE WHO TRY TO STAY HEALTHY |
| 9344 | 1 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it conveys that its fresh baked and has no high fructose corn syrup |
| 9345 | 0 | 1 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | Its dark rye, it smells delicious, and it says it is fresh baked, traditional, and no trans fat. no high fructose corn syrup so that is really good too, more healthy and natural, but not quite like the rye bread from the old bakery. |
| 9346 | 1 | 1 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that its nutricious and healthy that it will make me feel good and it doesnt have much calories |
| 9347 | 1 | 1 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | just bread its just a brand I grew up with |
| 9349 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | IT IS SAYING THAT IT IS A HEALTHIER . |
| 9350 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | No high fructose and no corn syrup. |
| 9351 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it looks like its healthy |
| 9352 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | soft, healthy, nice package, visual nutrients, labeling is fda approved, royal, |
| 9353 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | the message this product conveys to me is that it seems to be healthier than other dark wheat breads. it has grains for life. |
| 9354 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | That it is fresh. And that it has no trans fats and that I can not pronounce the name of it. |
| 9360 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its healthy bread. it is low fat and hearty. |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9336 | BECAUSE IT SAYS THESE THINGS ON THE PACKAGE | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9344 | because it says it on the bread packaging | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9345 | those words are very clear to read on the package. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9346 | because i eat this bread and i know that it is healthy and it also tells me on the package | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9347 | I grew up with this brand | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9349 | BECAUSE ITS WHEAT BREAD | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9350 | It is on the label. | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 9351 | beacuse its has grain in it | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9352 | the visual contact and the feel of the bread....the package labeling. i like the nutrient labeling that sticks out | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9353 | the product smells fresh and looks fresh inside the package and the outside it has a message saying it has grains for life | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9354 | It says it is baked fresh, it says no trans fats. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9360 | it says its zero grams trans fat and no high in fructose corn syrup. and I know rye bread is good for you. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9336 | 1: This product DOES contain riboflavin | | |
| 9344 | 1: This product DOES contain riboflavin | 4: Don't know/No opinion | 3: Don't know/No opinion |
| 9345 | 4: Don't know/no opinion | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9346 | 1: This product DOES contain riboflavin | | |
| 9347 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9349 | 2: This product does NOT contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9350 | 1: This product DOES contain riboflavin | | |
| 9351 | 1: This product DOES contain riboflavin | | |
| 9352 | 1: This product DOES contain riboflavin | | |
| 9353 | 2: This product does NOT contain riboflavin | | |
| 9354 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9360 | 1: This product DOES contain riboflavin | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9336 | | | 2: Would NOT affect the way you use this product |
| 9344 | | | |
| 9345 | | | |
| 9346 | | | 1: Would affect the way you use this product |
| 9347 | | | |
| 9349 | | | |
| 9350 | | | 2: Would NOT affect the way you use this product |
| 9351 | | | 2: Would NOT affect the way you use this product |
| 9352 | | | 1: Would affect the way you use this product |
| 9353 | | | 3: Not enough information to tell |
| 9354 | | | |
| 9360 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9336 | 3: Don't know/No opinion | | | N/A | |
| 9344 | | | | N/A | 1 |
| 9345 | | | | N/A | |
| 9346 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | i like natural i dont like artificial | N/A | 1 |
| 9347 | | | | N/A | 1 |
| 9349 | | | | N/A | 1 |
| 9350 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9351 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9352 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | because with the nutrient facts that are in it support the healthy content in it which coloring is aa cover up to o the nutrient value | N/A | 1 |
| 9353 | 3: Don't know/No opinion | | | N/A | 1 |
| 9354 | | | | N/A | |
| 9360 | 3: Don't know/No opinion | | | N/A | 1 |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No added coloring |
|---|---|---|---|---|---|
| 9336 | 1 | | | | |
| 9344 | | | | | |
| 9345 | 1 | 1 | | | |
| 9346 | 1 | | | | |
| 9347 | | | | | |
| 9349 | 1 | | | | |
| 9350 | | | | | |
| 9351 | 1 | | | | |
| 9352 | 1 | | | | |
| 9353 | 1 | | | | |
| 9354 | | | | | |
| 9360 | 1 | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9361 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 9362 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9364 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9365 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9366 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9367 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9368 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9374 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 9377 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9379 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9383 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9384 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9361 | 1 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | the packaging is small and the logo catches my attention and that there is no fructose corn syrup |
| 9362 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that oroweat is healthy and it has no high fructose corn syrup. it has no trans fat. it is a traditional recipe and its fresh bakes. |
| 9364 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | to buy it |
| 9365 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | I like how the bread looks good |
| 9366 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that it is wheat bread |
| 9367 | 1 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | THAT IT'S FRESH AND HEALTHY AND HAS ALOT OF VITAMINS. IT ALSO LOOKS GOOD TO MAKE SANDWITCHES WITH. |
| 9368 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its appiling it feels very soft has 0 grams of trans fat 1 gram of fiber 1 ingredient wheat flower  80 calories per slice no high fructose |
| 9374 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | It is healthy. Its a dark rye and is good for you. That is all. |
| 9377 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That it has low sugar in it that is important to me that's it haslow sodium and the low sugars |
| 9379 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | soft bread |
| 9383 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | Dark rye bread |
| 9384 | 1 | 1 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | tells me that its gonna be something that is tasty , that i can share it with my family and that i can make sandwiches , french toast, peanut butter and jelly for my kids , that its a dark bread |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9361 | I look at different nutrition facts and I know fructose corn syrup is very artificial and I try to avoid that | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9362 | it has it all over the product package. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9364 | I like the packaging | 4: Don't know/no opinion | 2: This product does NOT contain added caramel coloring |
| 9365 | the packeging | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9366 | the name orowheat | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9367 | BECAUSE IT SMELLS FRESH. | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9368 | doctor wats me to loose weight  lower my colesteral | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9374 | It's good for you because it s wheat. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9377 | it says it on the package | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9379 | likes it for snnd witches | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9383 | The wrapper says it. | 4: Don't know/no opinion | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9384 | because its a clear package and it wont go to waste | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |

Oroweat Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9361 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9362 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9364 | 2: This product does NOT contain riboflavin | | |
| 9365 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 9366 | 4: Don't know/no opinion | 4: Don't know/No opinion | 3: Don't know/No opinion |
| 9367 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9368 | 2: This product does NOT contain riboflavin | | |
| 9374 | 4: Don't know/no opinion | | |
| 9377 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9379 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9383 | 4: Don't know/no opinion | | |
| 9384 | 4: Don't know/no opinion | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9361 | | | 3: Not enough information to tell |
| 9362 | | | 1: Would affect the way you use this product |
| 9364 | | | 1: Would affect the way you use this product |
| 9365 | 3: Less likely to purchase this product over similar products | I like it natural | |
| 9366 | | | |
| 9367 | | | 2: Would NOT affect the way you use this product |
| 9368 | | | 2: Would NOT affect the way you use this product |
| 9374 | | | 2: Would NOT affect the way you use this product |
| 9377 | | | |
| 9379 | | | |
| 9383 | | | 1: Would affect the way you use this product |
| 9384 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9361 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9362 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | anything with the words artificial in a ""natural"" product does not really sit well with me. I would not want bread with any sort of food coloring. | N/A | |
| 9364 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9365 | | | | N/A | 1 |
| 9366 | | | | N/A | 1 |
| 9367 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9368 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | my grand child will love i9t | N/A | |
| 9374 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9377 | | | | N/A | |
| 9379 | | | | N/A | 1 |
| 9383 | 3: Don't know/No opinion | | | N/A | 1 |
| 9384 | 2: Not influence your decision to purchase this product | | | N/A | 1 |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No added coloring |
|---|---|---|---|---|---|
| 9361 | | | | | |
| 9362 | 1 | | | | |
| 9364 | | | | | |
| 9365 | | 1 | | | |
| 9366 | | | | | |
| 9367 | 1 | | | | |
| 9368 | | | | | |
| 9374 | 1 | | | | |
| 9377 | | | | | |
| 9379 | | | | | |
| 9383 | | | | | |
| 9384 | | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9385 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9386 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9393 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9398 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9402 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9404 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9405 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9406 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9407 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9418 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9385 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | soft |
| 9386 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That its a dark rye bread and it has no high fructose corn syrup and is zero grams of trans fat. |
| 9393 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its soft eatable |
| 9398 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | simply saying that it is dark rye |
| 9402 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | THAT ITS FRESH BAKED AND THAT ITS MADE WITH ZERO GRAMS OF FAT AND HAS A TRADITIONAL RECIPE AND CONTAINS NO CORN STARCH |
| 9404 | 0 | 1 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | the brand name oroweat and that its dark rye and the amount of rye and the slice size and calories and the ingrediants |
| 9405 | 1 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That it's fully nutritional. It doesn't leave you with empty calories. It has dark rye and wheat bread. It's quite filling. I always feel full after using this bread for sandwiches |
| 9406 | 1 | 1 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its rich and exciting for me because I love this brand |
| 9407 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | That's it's original and it looks fresh baked |
| 9418 | 1 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | It seems high quality and also looks like it was packaged this morning |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9385 | its fresh | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9386 | The wrapper says it and I always read the protein and sugar contents. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9393 | it looks good | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9398 | because of the amount of stickers on the front and back | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9402 | BECAUSE ITS ON THE LABEL AND THOSE ARE THE THINGS THAT STAND OUT THE MOST BY LOOKING AT THE PRODUCT | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 9404 | im a big bread eater its a no brainer and its says so on the package | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9405 | because I've eaten this bread before. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9406 | it seems like a more high class bread and well made | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 9407 | It says so on the packaging | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9418 | It's not cheap plastic and the bread gives out a pleasant aroma, it smells like it was baked this morning | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9385 | 2: This product does NOT contain riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 9386 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9393 | 1: This product DOES contain riboflavin | | |
| 9398 | 3: There is not enough information to determine whether or not this product contains riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9402 | 1: This product DOES contain riboflavin | | |
| 9404 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9405 | 1: This product DOES contain riboflavin | | |
| 9406 | 4: Don't know/no opinion | | |
| 9407 | 4: Don't know/no opinion | | |
| 9418 | 4: Don't know/no opinion | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

Oroweat Data.xlsx

| XID | Q8 | Q9 | Q10 |
|-----|-----|-----|-----|
| 9385 | 2: Neither more nor less likely to purchase this product over similar products | its good with sandwiches | |
| 9386 | | | |
| 9393 | | | 2: Would NOT affect the way you use this product |
| 9398 | | | |
| 9402 | | | 2: Would NOT affect the way you use this product |
| 9404 | | | |
| 9405 | | | 2: Would NOT affect the way you use this product |
| 9406 | | | 4: Don't know/No opinion |
| 9407 | | | 2: Would NOT affect the way you use this product |
| 9418 | | | |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9385 | | | | N/A | |
| 9386 | | | | N/A | 1 |
| 9393 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9398 | | | | N/A | |
| 9402 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9404 | | | | N/A | |
| 9405 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | Because it's healthy. | N/A | 1 |
| 9406 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | it sounds like something sweet and good and inhance the bread and make it really yummy | N/A | 1 |
| 9407 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9418 | | | | N/A | 1 |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 9385 | | | | | |
| 9386 | | | | | |
| 9393 | | 1 | | | |
| 9398 | | | | | |
| 9402 | | | | | |
| 9404 | | | | | |
| 9405 | 1 | | | | |
| 9406 | | 1 | | | |
| 9407 | | | | | |
| 9418 | | 1 | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9419 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 9422 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9424 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9426 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9428 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9429 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9430 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 9431 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9433 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9419 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | looks fresh, its in a small package and the bread the slices are big and longer. It looks healthy because the package says freshly baked and 0 trans fat. also comes with traditional receipies |
| 9422 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | Its telling that it has no saturated fat. It is whole wheat and fresh baked. It is whole grain. |
| 9424 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That's its a healthier choice. That its really natural. |
| 9426 | 1 | 1 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its healthier because it s freshly baked has 0 percent trans fat and has rye in it. no high fructose or corn syrup. overall very healthy. |
| 9428 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | not much. seems like basic packaging to me |
| 9429 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | The fresh baked receipe and the food industry buzz words. Trying to appeal to the health nuts. |
| 9430 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | It is good bread. It is soft. It is taste good. It is moist. |
| 9431 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THAT IT IS HEALTHY AND A GOOD CHOICE FOR BREAD |
| 9433 | 0 | 1 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that it is vriberate |

Oroweat Data.xlsx

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9419 | it says on the packaging the calories and all the amount servings are on there. | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/no opinion |
| 9422 | Because that is whats on the label. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9424 | just how it says: Fresh baked and traditional recepie. It also says all of that in the nutrition facts. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9426 | Says so on the packaging. | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 9428 | there is so much on it that its hard to really distinguish one. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9429 | I work in the industry and I see this kind of things and I know what marketing is trying to appeal the costumers. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9430 | Because I know from experience it is good. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9431 | IT TELLS YOU ALL THE NURTITONAL FACTS ON THE PACKAGE AND THE COMPANY HAS BEEN AROUND FOR A HILE AND IT SAYS GRAINS FOR LIFE SHICH IS A GOOD NUTRITIONAL FACT. AND IT SHOWS YOU THE SERVING SIZE | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9433 | not sure if its like other breads and its darker | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9419 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9422 | 2: This product does NOT contain riboflavin | | |
| 9424 | 2: This product does NOT contain riboflavin | | |
| 9426 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9428 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9429 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9430 | 1: This product DOES contain riboflavin | | |
| 9431 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9433 | 2: This product does NOT contain riboflavin | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9419 | | | 2: Would NOT affect the way you use this product |
| 9422 | | | 1: Would affect the way you use this product |
| 9424 | | | 2: Would NOT affect the way you use this product |
| 9426 | | | 3: Not enough information to tell |
| 9428 | | | 2: Would NOT affect the way you use this product |
| 9429 | | | |
| 9430 | | | 2: Would NOT affect the way you use this product |
| 9431 | | | |
| 9433 | | | 1: Would affect the way you use this product |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9419 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9422 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | Because this is organic. | N/A | |
| 9424 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9426 | 3: Don't know/No opinion | | | N/A | |
| 9428 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9429 | | | | N/A | |
| 9430 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9431 | | | | N/A | 1 |
| 9433 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | causrei would want it all natural why cant it be its natural color | N/A | 1 |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 9419 | 1 | | | | |
| 9422 | | | | | |
| 9424 | 1 | | | | |
| 9426 | 1 | | | | |
| 9428 | | | | | |
| 9429 | | | | | |
| 9430 | | 1 | | | |
| 9431 | 1 | | | | |
| 9433 | | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9440 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9444 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9450 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9453 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 9456 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9457 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9458 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9459 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 9460 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9462 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9463 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9464 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|-----|------|------|------|------|------|----|----|-----------|----|----|
| 9440 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | IT IS NO HIGH FRUCTOSE CORN SYRUP. GRAIN FOR LIFE. FRESH BREAD. OROWEAT. |
| 9444 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | It is dark rye. It is fresh baked. Tradition receipe. |
| 9450 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | YOU COULD MAKE A GOOD TURKEY SANDWHICH FROM IT. |
| 9453 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | It is freshed baked and it is a traditional receipe. |
| 9456 | 1 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That its fresh baked dark rye bread. |
| 9457 | 1 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | Thats its dark rye bread and it has no high fructose corn syrup. |
| 9458 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that its healthy 0 grams trans fat low calories traditional recipe |
| 9459 | 1 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that it is freshly baked and has no high fructose corn syrup |
| 9460 | 1 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it is fresh baked it has a traditional recipe and no grams of trans fat |
| 9462 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it looks pretty healthy |
| 9463 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it looks healthy since it has wheat |
| 9464 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THAT IT IS FRESH BAKED AND THE TRADITIONAL RECIPE THAT I DEPEND ON |

Oroweat Data.xlsx

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9440 | BECASUE I LIKE PRODUCT BY OROWEAT. I ALSO LIKE HEALTH EATING. I KNOW THAT THIS PRODUCT IS A BETTER BUY. ADN I CAN REALLY MAKE A GOOD SANDWICH OUT OF THIS | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9444 | It is what it says on the label. | 4: Don't know/no opinion | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9450 | BECAUSE WHEN YOU MAKE DIFFERENT KIND OF SANDWHICH THAT WOULD PROBABLY BE THE BEST TO PUT IT ON. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9453 | The bread looks great. It smells wonderful. Made me hungry. | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 9456 | Its all over the package. | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9457 | I noticed it on the packaging as I was looking at it. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9458 | its on the package | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9459 | it Is labeled on the packaging | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9460 | it says it on the package | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9462 | its unbleached enriched flour its pretty healthy from my understanding. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9463 | becasue it contains wheat and its healthy. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9464 | THE PACKAGING IS EASY TO READ BECASUE IT SHOWS ME ALL THE INFORMATION I NEED ON THE NUTRIENTS | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |

Oroweat Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9440 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9444 | 4: Don't know/no opinion | | |
| 9450 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9453 | 4: Don't know/no opinion | | |
| 9456 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9457 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9458 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 9459 | 4: Don't know/no opinion | | |
| 9460 | 1: This product DOES contain riboflavin | | |
| 9462 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9463 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9464 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9440 | | | 1: Would affect the way you use this product |
| 9444 | | | 4: Don't know/No opinion |
| 9450 | | | |
| 9453 | | | 2: Would NOT affect the way you use this product |
| 9456 | | | 3: Not enough information to tell |
| 9457 | | | 3: Not enough information to tell |
| 9458 | 2: Neither more nor less likely to purchase this product over similar products | still like the bread | |
| 9459 | | | 2: Would NOT affect the way you use this product |
| 9460 | | | 3: Not enough information to tell |
| 9462 | | | |
| 9463 | | | |
| 9464 | 3: Less likely to purchase this product over similar products | I DONT LIKE TOO CONSUME PRODUCT WITH ARTIFICIAL INGREDIENTS | |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9440 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | BECAUSE I LIKE NATURAL FOOD AND CARAMEL COLORING IS AN ARTIFICIAL INGREDIENT. | N/A | 1 |
| 9444 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9450 | | | | N/A | |
| 9453 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9456 | 3: Don't know/No opinion | | | N/A | 1 |
| 9457 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9458 | | | | N/A | |
| 9459 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9460 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9462 | | | | N/A | |
| 9463 | | | | N/A | |
| 9464 | | | | N/A | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 9440 | 1 | 1 | | | |
| 9444 | | | | | |
| 9450 | | | | | |
| 9453 | | 1 | | | |
| 9456 | | | | | |
| 9457 | | | | | |
| 9458 | 1 | | | | |
| 9459 | | | | | |
| 9460 | | | | | |
| 9462 | 1 | | | | |
| 9463 | 1 | | | | |
| 9464 | | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9465 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9466 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9468 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9470 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9478 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9482 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 9483 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9487 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9488 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9489 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9491 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9465 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that it is healthy |
| 9466 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | IT LOOKS VERY TASTEFUL AND VERY HEALTHY. |
| 9468 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that its a dark rye made by oroweat and it has no high fructose corn syrup |
| 9470 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its dark and old fashioned |
| 9478 | 0 | 1 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | healthy, economical |
| 9482 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | No saturated fat, no corn syrup. |
| 9483 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it looks like it might be sweet, and more nutritious for me to digest it really has great nutrition value as well. |
| 9487 | 1 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | That it is fresh baked, traditional receipe, and 0 grams of trans fat which is important to me and also no high fructose corn syrup. |
| 9488 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its fresh and it looks great to eat. |
| 9489 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | THINKS IT LOOKS GOOD LIKES THE TASTE OF IT |
| 9491 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that it is dark rye. |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9465 | the amount of sugar that iis in it and salt wheat is better than whites and is 0 grams transfat and is a brand I trust | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9466 | BECASUE ITS A NUTRIENT THAT WILL GIVE YOU ENERGY. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9468 | it says so right on the packaging | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9470 | its dark and it looks old fashioned | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9478 | because it is made of dark rye that's why I feel it is healthy, the reason I feel it is economical is that it uses minimal packaging | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9482 | The labels on the package. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9483 | when you look at the label it tells you its less carbs in sugars and trans fat. | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/no opinion |
| 9487 | By reading the package and I also trust oroweat. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9488 | soft and fresh food | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9489 | IT GOES REALLY GOOD WITH SANDWITCHES | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9491 | it says so | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9465 | 4: Don't know/no opinion | 2: NOT affect the way you use this product | 3: Don't know/No opinion |
| 9466 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9468 | 1: This product DOES contain riboflavin | 4: Don't know/No opinion | 1: Influence your decision to purchase this product |
| 9470 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9478 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9482 | 1: This product DOES contain riboflavin | | |
| 9483 | 1: This product DOES contain riboflavin | | |
| 9487 | 1: This product DOES contain riboflavin | | |
| 9488 | 2: This product does NOT contain riboflavin | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 9489 | 2: This product does NOT contain riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 9491 | 2: This product does NOT contain riboflavin | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9465 | | | |
| 9466 | | | |
| 9468 | 4: Don't know/No opinion | Now I would like to find out what if anything is good or bad about having caramel color added to the foods I eat and what if any impact it might have on me. | |
| 9470 | | | |
| 9478 | | | 2: Would NOT affect the way you use this product |
| 9482 | | | 1: Would affect the way you use this product |
| 9483 | | | 2: Would NOT affect the way you use this product |
| 9487 | | | 3: Not enough information to tell |
| 9488 | 3: Less likely to purchase this product over similar products | this product is very soft and fresh | |
| 9489 | 2: Neither more nor less likely to purchase this product over similar products | THE BREAD IS REALLY SOFT | |
| 9491 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9465 | | | | N/A | |
| 9466 | | | | N/A | |
| 9468 | | | | N/A | |
| 9470 | | | | N/A | |
| 9478 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9482 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | I like to chose products that have less artificial additives. | N/A | |
| 9483 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9487 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9488 | | | | N/A | |
| 9489 | | | | N/A | |
| 9491 | 2: Not influence your decision to purchase this product | | | N/A | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 9465 | 1 | | | 1 | |
| 9466 | 1 | | | | |
| 9468 | | | | | |
| 9470 | | | | | |
| 9478 | 1 | | 1 | | |
| 9482 | | | | | |
| 9483 | 1 | | | | |
| 9487 | | | | | |
| 9488 | | 1 | | | |
| 9489 | | 1 | | | |
| 9491 | | | | | |

Oroweat Data.xlsx

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9492 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 9501 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9503 | 1: Real | 2: Southland Mall, Hayward | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9504 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9506 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9507 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9508 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9509 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 9510 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9492 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its a healthy nourishing bread for you |
| 9501 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | fresh. well wrapped. minimal. thats it |
| 9503 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its dark rye |
| 9504 | 1 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | It's interesting. It's very attractive because it's a lot of designs and stuff and it says it's fresh baked traditional recipe and it's only 80 calories. |
| 9506 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it does not contain high fructose syrup and its o grams trans fat. |
| 9507 | 1 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it has a firm texture. nice and golden. it also conveys fresh. the label catches my eye very well and its very easy to understand how much calories are in it and its very easy to understand the label of the product. |
| 9508 | 1 | 1 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | fresh and healthy |
| 9509 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | um looks like it is health concious less salt and zero grams of trans fat and that is excellent.and i liike that this is a less salt content food and i have to look for this because it is part of my health diet. |
| 9510 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | THAT IT IS WHOLESOME, AND FRESH ALSO GOOD FOR YOU |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9492 | by looking at it and the little thing it has on it says it is freshly baked traditional recipe and it has zero grams of trans fat | 4: Don't know/no opinion | 1: This product DOES contain added caramel coloring |
| 9501 | it seems fresh because the plastic keeps everything in and it seems well wrapped and it has 50 different layers on the bottom and sides here and minimal I guess because of the plastic and the stickers. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9503 | it says so in the package | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9504 | Most of the bread is like a lot of calories and for dark rye this is 80 calories and that's pretty good. It smells nice. It looks tasty. It's well packaged. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9506 | its located on the front label in big red and bold letters. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9507 | its the label that pops out in the brand and i think it pops out and explains things nicely. it also looks more nutritious than other breads. | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9508 | the brand name and the ingredients. | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 9509 | just that this is a health concious food. | 4: Don't know/no opinion | 2: This product does NOT contain added caramel coloring |
| 9510 | THE PACKAGE IS CLEAR AND GIVES YOU A GOOD LOOK AT THE PRODUCT | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9492 | 4: Don't know/no opinion | 4: Don't know/No opinion | 3: Don't know/No opinion |
| 9501 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9503 | 1: This product DOES contain riboflavin | 4: Don't know/No opinion | 1: Influence your decision to purchase this product |
| 9504 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9506 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9507 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9508 | 4: Don't know/no opinion | | |
| 9509 | 1: This product DOES contain riboflavin | | |
| 9510 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9492 | | | |
| 9501 | | | |
| 9503 | 3: Less likely to purchase this product over similar products | it should be the color of the flour that is used to make it | |
| 9504 | | | |
| 9506 | | | |
| 9507 | | | |
| 9508 | | | 2: Would NOT affect the way you use this product |
| 9509 | | | 4: Don't know/No opinion |
| 9510 | | | |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9492 | | | | N/A | 1 |
| 9501 | | | | N/A | |
| 9503 | | | | N/A | |
| 9504 | | | | N/A | 1 |
| 9506 | | | | N/A | |
| 9507 | | | | N/A | |
| 9508 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9509 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | just that i like this product. | N/A | |
| 9510 | | | | N/A | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No added coloring |
|---|---|---|---|---|---|
| 9492 | 1 | | | | |
| 9501 | | | | | |
| 9503 | | | | | |
| 9504 | | | | | |
| 9506 | | | | | |
| 9507 | 1 | | | | |
| 9508 | 1 | | | | |
| 9509 | 1 | | | | |
| 9510 | 1 | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9511 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9515 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 9516 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9518 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9519 | 1: Real | 12: Chula Vista Center, Chula Vista | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9521 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9523 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9525 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 9527 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9511 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | no high fructose corn syrup, grains and fresh baked its brown |
| 9515 | 0 | 1 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | It's telling me to buy it. It tells me the name of the bread and it has no high fructose corn syrup grains for life oroweat nutrition facts the ingredients of what's in the bread and it's by the bimbo bakeries USA. Nice. |
| 9516 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | IT LOOKS HEALTHY , not alot of sugar, and it has wheat and wheat is good for you, no cholestorol, i would buy it for family , healthy bread |
| 9518 | 1 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | Its Dark Rye bread, is really healthy, fresh baked, 0 grams trans fat. Healthy overall. |
| 9519 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THAT IT IS DARK RYE BREAD |
| 9521 | 0 | 1 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its healthy to eat and is made the old fation way . |
| 9523 | 1 | 1 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that they are trying to go back to the traditional flavor packaging. |
| 9525 | 1 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That it's a premium product and that it's baked fresh daily. It says that Oroweat uses a traditional rye recipe to make this product, I like traditional. That this bread has only 80 calories. |
| 9527 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | THE PACKAGING IS VERY WELL DONE |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9511 | I don like corn syrup I saw it on the pakage | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9515 | Because it literally says it on the package. Because I like it. | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9516 | because i could see it and i see the little logo that its good for your health | 4: Don't know/no opinion | 2: This product does NOT contain added caramel coloring |
| 9518 | The packaging tells me. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9519 | I CXAN SEE IT SAYS SO ON THE PACKAGE AND I CAN SEE THE BREAD | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9521 | the labeling is very discriptive of what it has and doesnt have ,it also tell's you that its made with no trans fat. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9523 | becuase it says traditonal on the side and my grandmother used to  make that for me. | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9525 | It's printed on the packaging | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 9527 | I KNOW THIS BREAD IS SEALED VERY GOOD | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |

Oroweat Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9511 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9515 | 2: This product does NOT contain riboflavin | | |
| 9516 | 4: Don't know/no opinion | | |
| 9518 | 3: There is not enough information to determine whether or not this product contains riboflavin | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 9519 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9521 | 2: This product does NOT contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9523 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9525 | 4: Don't know/no opinion | | |
| 9527 | 4: Don't know/no opinion | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9511 | | | |
| 9515 | | | 2: Would NOT affect the way you use this product |
| 9516 | | | 4: Don't know/No opinion |
| 9518 | 3: Less likely to purchase this product over similar products | It looks really healthy and natural when looking generally at the product, but if you look at the ingredients, it shows the added coloring. That changes my opinion because I thought it would be all natural with no artificial or added products. | |
| 9519 | | | |
| 9521 | | | |
| 9523 | | | 2: Would NOT affect the way you use this product |
| 9525 | | | 2: Would NOT affect the way you use this product |
| 9527 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|------|------|------|------|------|------|
| 9511 | | | | N/A | |
| 9515 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9516 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9518 | | | | N/A | 1 |
| 9519 | | | | N/A | 1 |
| 9521 | | | | N/A | |
| 9523 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9525 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9527 | 2: Not influence your decision to purchase this product | | | N/A | 1 |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|-----|----------------------|--------------|------------------------|-------------------------------------|--------------------|
| 9511 | | | | 1 | |
| 9515 | | | | | |
| 9516 | 1 | | | | |
| 9518 | 1 | | | | |
| 9519 | | | | | |
| 9521 | 1 | | | | |
| 9523 | | | | | |
| 9525 | | 1 | | | |
| 9527 | | 1 | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9528 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9530 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9531 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9533 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9535 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9536 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 9537 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9541 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9545 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9546 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9547 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9550 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9528 | 1 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | It's dark rye bread that's fresh baked with a traditional recipe and 0 grams trans fat. It also says clearly that it only has 80 calories. I also like that it shows it's one pound of bread. |
| 9530 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | Calories grams saturated fats its nice that its on package. nutrition facts. |
| 9531 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | orowheat bread |
| 9533 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | Lesss sugars and carbs and sodium. |
| 9535 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | NO HFCS low in calorie and sodium. Healthy bread. |
| 9536 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it is a healthyer choice of bread and looks like it tastes great. |
| 9537 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THAT ITS BREAD AND DARK RYE |
| 9541 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | No high fructose corn syrup |
| 9545 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | bread I want to eat I like that it tell what the consistency on the front. |
| 9546 | 1 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | I noticed that it has nutritional facts and no saturated fat or trans fat and its transparent I can see the bread I like that |
| 9547 | 0 | 1 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it has  grains for life logo it says its fresh and 0 transfat. it has no high frocuse or syrup. |
| 9550 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it looks nice it shows that its healthy and flavorfull |

Oroweat Data.xlsx

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9528 | I say that because it says all of this clearly on the label | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9530 | Written on the package pretty self explanatory | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9531 | its the brand I see | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9533 | Written on the packaging | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9535 | All of the advertising on the bread | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9536 | its baked fresh with a traditional recipe and has o grams trans fat,also in big red letters it tells you on the label that it does not contain high fructose corn syrup. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9537 | THATS THE STANDARD PACKAGING FOR BREAD | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9541 | Its on packaging it right in front of me | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9545 | Right on the front | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9546 | i saw it and that's what concerns me | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9547 | because its what i see and read in the packaging | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9550 | because that it what the package shows me | 4: Don't know/no opinion | 4: Don't know/no opinion |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9528 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9530 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9531 | 1: This product DOES contain riboflavin | | |
| 9533 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9535 | 2: This product does NOT contain riboflavin | | |
| 9536 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 9537 | 3: There is not enough information to determine whether or not this product contains riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9541 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9545 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 9546 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9547 | 4: Don't know/no opinion | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 9550 | 4: Don't know/no opinion | | |

Oroweat Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9528 | | | |
| 9530 | | | |
| 9531 | | | 3: Not enough information to tell |
| 9533 | | | |
| 9535 | | | 2: Would NOT affect the way you use this product |
| 9536 | 2: Neither more nor less likely to purchase this product over similar products | i really like the product it tastes great and its healthyer than whats out there. | |
| 9537 | | | |
| 9541 | | | 1: Would affect the way you use this product |
| 9545 | 3: Less likely to purchase this product over similar products | Because I know its not good for me | |
| 9546 | | | |
| 9547 | 3: Less likely to purchase this product over similar products | because they can make it natural. why bother put something like that | |
| 9550 | | | 2: Would NOT affect the way you use this product |

Oroweat Data.xlsx

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9528 | | | | N/A | 1 |
| 9530 | | | | N/A | |
| 9531 | 3: Don't know/No opinion | | | N/A | 1 |
| 9533 | | | | N/A | |
| 9535 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9536 | | | | N/A | 1 |
| 9537 | | | | N/A | 1 |
| 9541 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9545 | | | | N/A | 1 |
| 9546 | | | | N/A | 1 |
| 9547 | | | | N/A | |
| 9550 | 2: Not influence your decision to purchase this product | | | N/A | |

Oroweat Data.xlsx

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 9528 | | | | | |
| 9530 | | | | | |
| 9531 | | | | | |
| 9533 | | | | | |
| 9535 | 1 | | | | |
| 9536 | 1 | | | | |
| 9537 | | | | | |
| 9541 | | | | | |
| 9545 | | | | | |
| 9546 | | | | | |
| 9547 | | | | | |
| 9550 | 1 | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9554 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9556 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9565 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9573 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9578 | 1: Real | 7: Antelope Valley, Palmdale | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9579 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9580 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 9581 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |
| 9583 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9587 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9590 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9596 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9597 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9554 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | That it is dark rye and it does not have high fructose corn syrup |
| 9556 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its oroweat dark rye. its a traditional recipe with 0 grams of trans fat. it is also baked fresh. and does not high fructose corn syrup. |
| 9565 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that it is dark rye bread |
| 9573 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that its health. low in sodium and low in sugar. no transfat  no corn syrup the calories are low and its a healthy product. i would buy it |
| 9578 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | GRAINS. NO HIGH FRUCTOSE CORN SYRUP. LOW IN FAT AND CALORIES |
| 9579 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | i like it its really good |
| 9580 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its wheat bread. Its healthy for you. its freshly baked. it has 0 grams of fat. traditional recipe. 80 calories. 14 servings per container. |
| 9581 | 1 | 1 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | its wheat bread. |
| 9583 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | They are saying its pretty good for you. grains for life fresh baked traditional. |
| 9587 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | packaged well, makes me want to try it , looks healthy andit looks fresh |
| 9590 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | Low quality. |
| 9596 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | THAT I WOULD GET THIS BRAND AND TASTE GOOD |
| 9597 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | THAT ITS GRAIN FOR LIFE |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9554 | it says it on the packaging | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9556 | the package has this information all over the product. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9565 | it says so on the package | 4: Don't know/no opinion | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9573 | because its easy to figure out and written in the package. its easy to read | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9578 | THE PACKAGING | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9579 | becuase it is delicious | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9580 | I looked at all the nutrition facts. It has no high fructose corn syrup. its wheat bread | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9581 | because I can see the dark of the bread from the clear plastic cover. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9583 | It says it all on the package. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9587 | the way it is well packed only thing is it is not resealable | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9590 | The label. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9596 | I HAVE BOTTEN IT AND TATED IT | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9597 | IT LOOKS HEALTHY AND FRESH | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |

Oroweat Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9554 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9556 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 9565 | 4: Don't know/no opinion | | |
| 9573 | 2: This product does NOT contain riboflavin | | |
| 9578 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9579 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9580 | 4: Don't know/no opinion | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9581 | 4: Don't know/no opinion | | |
| 9583 | 1: This product DOES contain riboflavin | | |
| 9587 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9590 | 4: Don't know/no opinion | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9596 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9597 | 2: This product does NOT contain riboflavin | | |

Oroweat Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9554 | | | 3: Not enough information to tell |
| 9556 | 3: Less likely to purchase this product over similar products | I do not appreciate any sort of food coloring or anything artificial in my food. specially if the are suppose to be ""natural"". | |
| 9565 | | | 2: Would NOT affect the way you use this product |
| 9573 | | | 2: Would NOT affect the way you use this product |
| 9578 | | | |
| 9579 | | | 3: Not enough information to tell |
| 9580 | | | |
| 9581 | | | 2: Would NOT affect the way you use this product |
| 9583 | | | 2: Would NOT affect the way you use this product |
| 9587 | | | |
| 9590 | | | |
| 9596 | | | 4: Don't know/No opinion |
| 9597 | | | 1: Would affect the way you use this product |

Oroweat Data.xlsx

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9554 | 3: Don't know/No opinion | | | N/A | |
| 9556 | | | | N/A | |
| 9565 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9573 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9578 | | | | N/A | |
| 9579 | 3: Don't know/No opinion | | | N/A | |
| 9580 | | | | N/A | 1 |
| 9581 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9583 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9587 | | | | N/A | |
| 9590 | | | | N/A | |
| 9596 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9597 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | CAUSE I CAN EAT IT | N/A | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 9554 | | | | | |
| 9556 | | | | | |
| 9565 | | | | | |
| 9573 | 1 | | | | |
| 9578 | | | | | |
| 9579 | | | | | |
| 9580 | 1 | | | | |
| 9581 | | | | 1 | |
| 9583 | 1 | | | | |
| 9587 | 1 | | | | |
| 9590 | | | | | |
| 9596 | | | | | |
| 9597 | 1 | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9602 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9604 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9605 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 9606 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9609 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9613 | 1: Real | 8: Great Mall, Milpitas | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9619 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9622 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9623 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9626 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9629 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9602 | 0 | 1 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that its orowheat. its dark rye that is freshly baked. |
| 9604 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | Its freshly baked. it has 0 grams of fat. No high fructose corn syrup. |
| 9605 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | This product is a german dark rye bread. It is healthy because it does not contain high fructose corn syrup and it is low in calories. |
| 9606 | 1 | 1 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | its healthy for you. it has a natural taste. |
| 9609 | 1 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | it looks healthy and fullfiling |
| 9613 | 0 | 0 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | It makes me feel like at home and that I am with my family having a warm dinner and we are laughing. It is gathering message to get along with your loved ones and share. |
| 9619 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | THE BREAD IS FRESH |
| 9622 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | ITS HEALTHY AND GOOD FOR YOU |
| 9623 | 1 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That it has no trans fats and its fresh and its a great source of grains. |
| 9626 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | That its the same old traditional recipe. |
| 9629 | 1 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | it has no high fructose corn syrup. it is freshly baked. traditional recipe and 0 grams of trans fat. |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9602 | because orowheats name is on the front of the package. and it says its freshly baked on the bottom of the bag. | 1: This product DOES contain high fructose corn syrup | 4: Don't know/no opinion |
| 9604 | The quality of the bread. Its wheat bread so it should be healthy. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9605 | the labeling of the package. The clear plastic lets me see the bread. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9606 | its wheat bread. Its a traditional recipe. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9609 | just how the package and product looks because its brown and thin | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9613 | It tells me that because of the products feel and type of food. | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9619 | THE WAY IS PACKAGED LOOKS GOOD | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9622 | IT SAYS NO HIGH CORN SYRUP AND IT LOOKS NATURAL | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain added caramel coloring |
| 9623 | It was written on it. | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/no opinion |
| 9626 | The way it looks and that it's what they're trying to convey based on the description of the product package. | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 9629 | that's what stood out to me  the most on the description of the product. | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9602 | 4: Don't know/no opinion | | |
| 9604 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 3: Don't know/No opinion |
| 9605 | 1: This product DOES contain riboflavin | 4: Don't know/No opinion | 3: Don't know/No opinion |
| 9606 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9609 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9613 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9619 | 2: This product does NOT contain riboflavin | | |
| 9622 | 3: There is not enough information to determine whether or not this product contains riboflavin | | |
| 9623 | 4: Don't know/no opinion | | |
| 9626 | 4: Don't know/no opinion | | |
| 9629 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |

Oroweat Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9602 | | | 2: Would NOT affect the way you use this product |
| 9604 | | | |
| 9605 | | | |
| 9606 | | | |
| 9609 | | | 1: Would affect the way you use this product |
| 9613 | | | 3: Not enough information to tell |
| 9619 | | | 3: Not enough information to tell |
| 9622 | | | 1: Would affect the way you use this product |
| 9623 | | | 2: Would NOT affect the way you use this product |
| 9626 | | | 2: Would NOT affect the way you use this product |
| 9629 | 3: Less likely to purchase this product over similar products | I guess I should be more careful when I read the ingredients and make sure I'm buying what I think I'm paying for. I would rather buy something more natural with less artificial ingredients. | |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9602 | 3: Don't know/No opinion | | | N/A | |
| 9604 | | | | N/A | 1 |
| 9605 | | | | N/A | 1 |
| 9606 | | | | N/A | 1 |
| 9609 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | i want something thats natural and not so artificial | N/A | |
| 9613 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9619 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9622 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9623 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9626 | 2: Not influence your decision to purchase this product | | | N/A | |
| 9629 | | | | N/A | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No added coloring |
|---|---|---|---|---|---|
| 9602 | | | | | |
| 9604 | 1 | 1 | | | |
| 9605 | 1 | | | | |
| 9606 | 1 | | | | |
| 9609 | 1 | | 1 | | |
| 9613 | | | | | |
| 9619 | | 1 | | | |
| 9622 | 1 | | | | |
| 9623 | | | | | |
| 9626 | | | | | |
| 9629 | | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9639 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 9641 | 1: Real | 6: Stonewood Center, Downey | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9661 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9670 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9671 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9673 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 9674 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 9684 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 9686 | 1: Real | 9: Ontario Mills, Ontario | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 9726 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 9733 | 1: Real | 11: North County Mall, Escondido | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9639 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | IT HAS LOW CALORIES, NO TRANSFAT, NO SODIUM THAT IS THE FIRST THING I PICKED OFF FROM IT. |
| 9641 | 0 | 0 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | neat clean all wrapped all is clearly to read and it taste really good and its healthy |
| 9661 | 0 | 1 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | It is schwarzwailder dark rye. |
| 9670 | 0 | 0 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | That its freshly baked it doesn't have any trans fat its healthy because it has a symbol that says grains for life its high in fiber it doesn't have any sugar cause of the no High fructose corn syrup Very healthy product |
| 9671 | 0 | 1 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that it is fresh baked and its a traditional recipe and 0 grams trans fat |
| 9673 | 0 | 0 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that its a dark rye that is freshly baked and has a traditional receipe |
| 9674 | 0 | 0 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | That inside is a dark Rye bread with no corn syrup and o grams trans fat. |
| 9684 | 0 | 1 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | that the number one thing is that it has no high fruitos corn syrup  and that it does not have trans fat. I like that it says that it is a traditional recipe. I like that it only has 40 calories and no saturated fat. |
| 9686 | 0 | 1 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that it is whole grain |
| 9726 | 0 | 1 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | Healthy, Imported, Low in calories. |
| 9733 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | Convenient, Compact. It looks healthy and foriegn |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 9639 | THOSE ARE THE FACTS I ALWAYS GET FROM THE BREADS | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9641 | cause i like the bread | 4: Don't know/no opinion | 4: Don't know/no opinion |
| 9661 | It says that on the bread. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9670 | From the packaging and the nutritional facts label | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9671 | it says it on the lable | 4: Don't know/no opinion | 1: This product DOES contain added caramel coloring |
| 9673 | it says it on the lable | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9674 | I see it written on the package. | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |
| 9684 | It is what I saw on the package front and all around the back side also. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9686 | it says it on the bag | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/no opinion |
| 9726 | the Name of it. The ingredients. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 9733 | the shape, the size. the overall physical appearance. and the name was very interesting. German maybe? | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 9639 | 3: There is not enough information to determine whether or not this product contains riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9641 | 1: This product DOES contain riboflavin | | |
| 9661 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9670 | 1: This product DOES contain riboflavin | | |
| 9671 | 4: Don't know/no opinion | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 9673 | 1: This product DOES contain riboflavin | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 9674 | 4: Don't know/no opinion | | |
| 9684 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9686 | 4: Don't know/no opinion | | |
| 9726 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 9733 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

Oroweat Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 9639 | | | |
| 9641 | | | 3: Not enough information to tell |
| 9661 | | | |
| 9670 | | | 2: Would NOT affect the way you use this product |
| 9671 | 3: Less likely to purchase this product over similar products | why does break have to have a color why cant it be its normal color | |
| 9673 | 3: Less likely to purchase this product over similar products | I don't like my breads to have coloring in them | |
| 9674 | | | 1: Would affect the way you use this product |
| 9684 | | | |
| 9686 | | | 3: Not enough information to tell |
| 9726 | | | |
| 9733 | | | |

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 9639 | | | | N/A | 1 |
| 9641 | 3: Don't know/No opinion | | | N/A | 1 |
| 9661 | | | | N/A | 1 |
| 9670 | 2: Not influence your decision to purchase this product | | | N/A | 1 |
| 9671 | | | | N/A | |
| 9673 | | | | N/A | |
| 9674 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | Other brands don't need to use anything artificial for the color of the bread, so I would just get a different brand. | N/A | 1 |
| 9684 | | | | N/A | |
| 9686 | 3: Don't know/No opinion | | | N/A | |
| 9726 | | | | N/A | |
| 9733 | | | | N/A | |

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No  added coloring |
|---|---|---|---|---|---|
| 9639 | | | | | |
| 9641 | 1 | | | | |
| 9661 | | | | | |
| 9670 | | | | | |
| 9671 | | | | | |
| 9673 | | | | | |
| 9674 | | | | | |
| 9684 | | | | | |
| 9686 | | | | | |
| 9726 | 1 | | | | |
| 9733 | 1 | | | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10739 | 1: Real | 10: Northridge Fashion Center, Northridge | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 10969 | 1: Real | 3: Mainplace Mall, Santa Ana | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10986 | 1: Real | 1: Puente Hills Mall, City of Industry | 1: Oroweat | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |

| XID | S4_5 | S4_6 | S4_7 | S4_8 | S4_9 | S5 | S6 | CONDITION | Q0 | Q1 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10739 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | This is a bread that is baked fresh on a daily. It is also a dark eye bread. Has a long name. |
| 10969 | 1 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: OROWEAT DARK RYE A | 1: OROWEAT DARK RYE BREAD A | that its a dark rye bread and its fresh baked. it also has no high fructose corn syrup in it. |
| 10986 | 0 | 0 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: OROWEAT DARK RYE B | 2: OROWEAT DARK RYE BREAD B | healthy eating which is strongly emphasized. |

| XID | Q2 | Q3 | Q4 |
|---|---|---|---|
| 10739 | It says it is a dark rye. It is also saying that it is baked on a daily and fresh. | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 10969 | it states it on the package for you to see. | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain added caramel coloring |
| 10986 | by reading the packaging. | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains added caramel coloring |

Oroweat Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 10739 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 10969 | 1: This product DOES contain riboflavin | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 10986 | 4: Don't know/no opinion | | |

Oroweat Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 10739 | | | |
| 10969 | | | |
| 10986 | | | 1: Would affect the way you use this product |

Oroweat Data.xlsx

| XID | Q11 | Q12 | Q13 | Duration | Bread |
|---|---|---|---|---|---|
| 10739 | | | | N/A | 1 |
| 10969 | | | | N/A | 1 |
| 10986 | 2: Not influence your decision to purchase this product | | | N/A | |

Oroweat Data.xlsx

| XID | Healthy/good for you | Good quality | Color makes nutritious | Color derived from baking or flour | No added coloring |
|---|---|---|---|---|---|
| 10739 | | | | | |
| 10969 | | | | | |
| 10986 | 1 | | | | |

Sara Lee Data.xlsx

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37708 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37711 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37713 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37716 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37718 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37719 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37720 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37725 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37726 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37728 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|-----|------|-----|------|------|------|------|------|------|------|------|------|------|------|
| 37708 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 37711 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 37713 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37716 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37718 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37719 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 37720 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 37725 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 37726 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37728 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37708 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37711 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37713 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37716 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37718 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37719 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37720 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37725 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37726 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37728 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37708 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | the fact that its whole grain, whole wheat. and it says its heart healthy. | it says that its heart healthy on the front. |
| 37711 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that its healthy. | because it's 100% whole wheat. |
| 37713 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | a classic wheat bread and it is natural. it is sara lee brand a popular brand. | it is all on the package. |
| 37716 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it is heart healthy. it is wheat bread which is better for you. it is baked. | because i read it on the package and believe it |
| 37718 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | it is whole wheat very heart healthy made by sara lee | im reading it off the package, its also the brand of wheat bread I use so I know that |
| 37719 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that it is 100 percent whole wheat bread.with no 0g trans fat in it so that makes it a healthy choice. good for your heart to to help keep it healthy. it has 4 percent folic acid in it.it also has soy flour in it to. | the package tells it all if you just read it. |
| 37720 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | it tells me it is 100% whole wheat grain that it is nutritional it is heart healthy and classic | because that's what the package says and I believe it is a good brand of freshness |
| 37725 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | Very healthy, 100% wheat, good for the heart and only 70 calories | the labeling |
| 37726 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That the bread is nutritional and it looks very healthy. | The food facts on the side of it and the whole grain. |
| 37728 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | freshness. its nutritious. its good for my heart. its whole grain. low in sugar. good source of fiber. | its all on the label and the fact that its whole wheat |

Sara Lee Data.xlsx

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37708 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37711 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37713 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 37716 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37718 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37719 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37720 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 37725 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37726 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37728 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37708 | 1: This product DOES contain folic acid | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 37711 | 4: Don't know/ no opinion | | |
| 37713 | 4: Don't know/ no opinion | | |
| 37716 | 4: Don't know/ no opinion | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 37718 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37719 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37720 | 4: Don't know/ no opinion | | |
| 37725 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37726 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37728 | 1: This product DOES contain folic acid | 4: Don't know/No opinion | 2: Not influence your decision to purchase this product |

Sara Lee Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37708 | 3: Less likely to purchase this product over similar products | because of research on soy. its processed and it gives you breast cancer. | |
| 37711 | | | 3: Not enough information to tell |
| 37713 | | | 4: Don't know/No opinion |
| 37716 | 1: More likely to purchase this product over similar products | because it can contain it and i will still buy it | |
| 37718 | | | |
| 37719 | | | |
| 37720 | | | 1: Would affect the way you use this product |
| 37725 | | | 2: Would NOT affect the way you use this product |
| 37726 | | | 2: Would NOT affect the way you use this product |
| 37728 | | | |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37708 | | | |
| 37711 | 2: Not influence your decision to purchase this product | | |
| 37713 | 2: Not influence your decision to purchase this product | | |
| 37716 | | | |
| 37718 | | | |
| 37719 | | | |
| 37720 | 3: Don't know/No opinion | | |
| 37725 | 2: Not influence your decision to purchase this product | | |
| 37726 | 2: Not influence your decision to purchase this product | | |
| 37728 | | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37708 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37711 | 4: Don't know/no opinion | | |
| 37713 | 4: Don't know/no opinion | | |
| 37716 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 37718 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 37719 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37720 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37725 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37726 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37728 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37708 | | | |
| 37711 | | | |
| 37713 | | | |
| 37716 | | | |
| 37718 | | | |
| 37719 | 1: More likely to purchase this product over similar products | because i know it will be healthy | 3: One of many reasons you would purchase this product |
| 37720 | 1: More likely to purchase this product over similar products | because it tells me what is in the bread and calories sodium carbohydrates | 3: One of many reasons you would purchase this product |
| 37725 | 1: More likely to purchase this product over similar products | I like that it is really healthy and good for the heart | 2: A primary reason you would purchase this product |
| 37726 | 1: More likely to purchase this product over similar products | Because the healthier it is the better chance that people are going to buy it. | 2: A primary reason you would purchase this product |
| 37728 | 1: More likely to purchase this product over similar products | because whole grain is supposed to be good for you | 3: One of many reasons you would purchase this product |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 37708 | | 06:52.0 | 1 | | |
| 37711 | | 08:03.0 | 1 | | |
| 37713 | | 06:20.0 | 1 | | |
| 37716 | | 08:46.0 | 1 | | |
| 37718 | | 09:19.0 | 1 | | |
| 37719 | because whole wheat is much better for your health in the long run. | 11:36.0 | 1 | | |
| 37720 | I think it is a good brand of bread | 13:47.0 | 1 | | 1 |
| 37725 | Its a really important part of my decision to purchase it, but so is the price and my budget | 11:23.0 | 1 | | |
| 37726 | Wheat bread is supposed to have whole wheat in it. | 07:58.0 | 1 | | |
| 37728 | it has other nutritional benefits that i would look at too instead of just focusing on one | 11:12.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37729 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37730 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37731 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37732 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37733 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37738 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37739 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37740 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37741 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37729 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 37730 | 1 | 2: No | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 37731 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37732 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37733 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37738 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37739 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37740 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 37741 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37729 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37730 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37731 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37732 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37733 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37738 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37739 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37740 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37741 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37729 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it has a lot of whole grain and its healthy for you and freshy baked | cause it says right in the product low in sodium low in fats and high in protien |
| 37730 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | GOOD WHOLE GRAIN THAT IT IS WHEAT 16 OZ NONFAT | I READ IT |
| 37731 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that its healthy. the diatary fiber and the protein | because I can tell all of this by looking at the packaging. |
| 37732 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | is whole flavor of wheat, freshness, nutritional. | because of the labeling on the package telling you. |
| 37733 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | healthy bread | brown bread that says its a good source of whole grain. heart healthy |
| 37738 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That its simple and that its good for you and that it has wheat. | Because it has a picture of the wheat on the package. |
| 37739 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It says buy this right now. | There are a collection of colors around the packaging that induce hunger. |
| 37740 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That it's a high quality product because the graphics look very clear and high tech. | The graphics look high tech and it doesn't seem like cheap plastic, only high quality products use better materials |
| 37741 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | for one its whole wheat and its healthy. its something i would recommened. its fresh. | just by looking at the package and by looking at the experation date. in addition i also look at the nutritional facts. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37729 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 37730 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37731 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37732 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/ no opinion |
| 37733 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37738 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37739 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37740 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37741 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 3: There is not enough information to determine whether or not this product contains soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37729 | | | |
| 37730 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37731 | 1: This product DOES contain folic acid | | |
| 37732 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37733 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37738 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37739 | 2: This product does NOT contain folic acid | | |
| 37740 | 4: Don't know/ no opinion | | |
| 37741 | 4: Don't know/ no opinion | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37729 | | | 2: Would NOT affect the way you use this product |
| 37730 | | | 2: Would NOT affect the way you use this product |
| 37731 | | | 3: Not enough information to tell |
| 37732 | | | 2: Would NOT affect the way you use this product |
| 37733 | | | 1: Would affect the way you use this product |
| 37738 | | | |
| 37739 | | | 2: Would NOT affect the way you use this product |
| 37740 | | | 2: Would NOT affect the way you use this product |
| 37741 | | | 2: Would NOT affect the way you use this product |

Sara Lee Data.xlsx

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37729 | 2: Not influence your decision to purchase this product | | |
| 37730 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | I DONT SOY. |
| 37731 | 2: Not influence your decision to purchase this product | | |
| 37732 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | because I trust the makers |
| 37733 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | because most soy is GMO and I am not about that shit |
| 37738 | | | |
| 37739 | 2: Not influence your decision to purchase this product | | |
| 37740 | 2: Not influence your decision to purchase this product | | |
| 37741 | 2: Not influence your decision to purchase this product | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37729 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 37730 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37731 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 37732 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37733 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37738 | 2: This product does NOT have whole grain | | |
| 37739 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37740 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37741 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37729 | | | |
| 37730 | 1: More likely to purchase this product over similar products | THATS WHAT I WANT | 2: A primary reason you would purchase this product |
| 37731 | | | |
| 37732 | 1: More likely to purchase this product over similar products | because of the packaging of source of whole grain and heart healthy | 3: One of many reasons you would purchase this product |
| 37733 | 1: More likely to purchase this product over similar products | because it is healthier but the company should 100% take out the high fructose corn syrup | 1: The sole reason you would purchase this product |
| 37738 | | | |
| 37739 | | | |
| 37740 | | | |
| 37741 | 3: Less likely to purchase this product over similar products | it depends on the price. | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 37729 | | 05:24.0 | 1 | | 1 |
| 37730 | I THINK THATS WHAT IM SUPPOSED TO EAT | 09:40.0 | 0 | | 1 |
| 37731 | | 15:32.0 | 1 | | |
| 37732 | because is heart healthy and low calorie | 11:21.0 | 1 | | |
| 37733 | Because the ingredients have to many Chemicals. I like the whole grain because it makes me feel like I'm not eating chemicals. | 14:17.0 | 1 | | 1 |
| 37738 | | 04:38.0 | 1 | | |
| 37739 | | 04:59.0 | 0 | | |
| 37740 | | 07:47.0 | 0 | | |
| 37741 | | 13:29.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37744 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37745 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37746 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37749 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37750 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37753 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37754 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37759 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37760 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37744 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37745 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 37746 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37749 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 37750 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 37753 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37754 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37759 | 1 | 2: No | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 37760 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37744 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37745 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37746 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37749 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37750 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37753 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37754 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37759 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37760 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37744 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It tells me it is whole grain 100% with no trans fat A good source of whole wheat heart healthy and is from a bakery | by reading the packaging ON THE BREAD |
| 37745 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | GRAB BY THE PLASTIC AND NOT SQUESH THE BREAD IT TELLS ME IT IS 16OZ'S WHEAT BREAD IT IS EXPENSIVE | I JUST BOUGHT SARA LEE BREAD YESTERDAY |
| 37746 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It has 100% Whole Grains | The package says so right on the front. |
| 37749 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | THE MESSASE IS THAT ITS GOOD FOR YOUR HEART, HAS LOW CALORIES. | IT TELLS YOU IN THE BREAD LOAF. |
| 37750 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it is whole grain. it is healthy for you. it is a good brand sara lee has less cholestrol than other breads. | i trust the brand it is the only brand i buy. |
| 37753 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | heart healthy and low sugar and low on sodium | low calorie |
| 37754 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that its good for you and its heart healthy. | the heart in the front of the package. |
| 37759 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | its soft and sweet | it feels smooth and sarah lee is sweet |
| 37760 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | 100% Whole Wheat, good source of whole grain | It's written on the lable |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37744 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37745 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37746 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37749 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 2: This product does NOT contain soy flour |
| 37750 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37753 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37754 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/ no opinion |
| 37759 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 37760 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37744 | 4: Don't know/ no opinion | | |
| 37745 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37746 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 1: Influence your decision to purchase this product |
| 37749 | 1: This product DOES contain folic acid | | |
| 37750 | 4: Don't know/ no opinion | | |
| 37753 | 2: This product does NOT contain folic acid | | |
| 37754 | 4: Don't know/ no opinion | | |
| 37759 | 2: This product does NOT contain folic acid | | |
| 37760 | 1: This product DOES contain folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37744 | | | 2: Would NOT affect the way you use this product |
| 37745 | | | 2: Would NOT affect the way you use this product |
| 37746 | 2: Neither more nor less likely to purchase this product over similar products | I buy bread that I know.  I don't really stand in the aisles reading the list of ingredients.  As long as it looks and tastes like my bread, I but it. | |
| 37749 | | | 1: Would affect the way you use this product |
| 37750 | | | 4: Don't know/No opinion |
| 37753 | | | 3: Not enough information to tell |
| 37754 | | | 2: Would NOT affect the way you use this product |
| 37759 | | | 3: Not enough information to tell |
| 37760 | | | 1: Would affect the way you use this product |

Sara Lee Data.xlsx

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37744 | 2: Not influence your decision to purchase this product | | |
| 37745 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | IT IS BETTER FOR YOU TO EAT 100% WHOLE WHEAT AND GRAIN |
| 37746 | | | |
| 37749 | 2: Not influence your decision to purchase this product | | |
| 37750 | 2: Not influence your decision to purchase this product | | |
| 37753 | 3: Don't know/No opinion | | |
| 37754 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | it says it in the package. |
| 37759 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | it has a perfect amount of soy flour to make it sweet with less sugar |
| 37760 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | It's supposed to be whole wheat.  So I expect wheat flour to eb used. |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37744 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37745 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37746 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 37749 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 37750 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37753 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37754 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37759 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 3: Don't know/No opinion |
| 37760 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37744 | | | |
| 37745 | 1: More likely to purchase this product over similar products | I LIKE THE COVERING AND PACKAGAING | 3: One of many reasons you would purchase this product |
| 37746 | | | |
| 37749 | | | |
| 37750 | 1: More likely to purchase this product over similar products | it is a healthier choice | 3: One of many reasons you would purchase this product |
| 37753 | | | |
| 37754 | 2: Neither more nor less likely to purchase this product over similar products | the national spot light and its has nutrients. | |
| 37759 | | | |
| 37760 | 1: More likely to purchase this product over similar products | I'm after that whole grain wheat bread, so when I can see specifically that it is on the package, I know it is what I'm looking for. | 3: One of many reasons you would purchase this product |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|-----|-----|----------|---------------------|---------------------|-------------------------------------|
| 37744 | | 10:03.0 | 1 | | 1 |
| 37745 | CAUSE I WANT TO EAT | 14:46.0 | 0 | | |
| 37746 | | 27:23.0 | 0 | | 1 |
| 37749 | | 13:51.0 | 1 | | |
| 37750 | the taste is like a wheat taste thats good | 08:44.0 | 1 | 1 | |
| 37753 | | 12:26.0 | 1 | | |
| 37754 | | 10:25.0 | 1 | | |
| 37759 | | 12:40.0 | 0 | | |
| 37760 | I like the Sara Lee brand, be it whole grain or white, so I'll buy anything Sara Lee, the whole grain is just an added bonus. | 07:19.0 | 0 | | 1 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|------|--------|----------|--------------|------|------|------|------|------|------|
| 37761 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37766 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37769 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37771 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37772 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37774 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37779 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37782 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37784 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37761 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 37766 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37769 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37771 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37772 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37774 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 37779 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 37782 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37784 | 1 | 2: No | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37761 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37766 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37769 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37771 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37772 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37774 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37779 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37782 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37784 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37761 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It's got a lot of info, I like the Nutritional Spotlight thing. | It tells you everything you want or need to know in a bright visible section, you don't have to dig through the nutritional information |
| 37766 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | whole wheat healthy  full of grain and fiber and like the packaging | the detail on the packaging you can tell by the color of the bread |
| 37769 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It is healthy and yummy. | The package says it is healthy and I eat this brand and know its yummy. |
| 37771 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | IT TELLS ME IT IS 100% WHOLE WHEAT I LIKE THE PACKAGAGING BECAUSE IT IS THICK AND WILL STAY FRESH LONGER | BECAUSE I CAN FEEL THE PACKAGE AND I LIKE THAT |
| 37772 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It has whole grain it would be worth trying. | It says whole wheat and whole grains and it is a darker COLOR. |
| 37774 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its heart healthy low on sugars and has only a total of 1 gram of fat,also 70 calories per slice. | the package has bold and bright green letters that read ""Nutritional spotlight"" which gives you important information on what its slice contains. |
| 37779 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that its healthy  a good brand | the way its designed |
| 37782 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | good for the heart low in calories and a good brand name brand, | because im familiar with this brand and I know it does good to the heart. |
| 37784 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | whole wheet, good whole grain, very nutriotious, low trans fats, made in a bakery and tells the joy of classic bread and guaranteed satisfaction | all the marking on the bread and logo |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37761 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37766 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37769 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37771 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 37772 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37774 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37779 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37782 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37784 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37761 | 1: This product DOES contain folic acid | | |
| 37766 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37769 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37771 | | | |
| 37772 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37774 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37779 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37782 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37784 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37761 | | | 1: Would affect the way you use this product |
| 37766 | | | |
| 37769 | | | |
| 37771 | | | 2: Would NOT affect the way you use this product |
| 37772 | | | 2: Would NOT affect the way you use this product |
| 37774 | | | 2: Would NOT affect the way you use this product |
| 37779 | | | 2: Would NOT affect the way you use this product |
| 37782 | | | |
| 37784 | | | |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37761 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | Shouldn't it be whole grain flour? |
| 37766 | | | |
| 37769 | | | |
| 37771 | 2: Not influence your decision to purchase this product | | |
| 37772 | 2: Not influence your decision to purchase this product | | |
| 37774 | 2: Not influence your decision to purchase this product | | |
| 37779 | 2: Not influence your decision to purchase this product | | |
| 37782 | | | |
| 37784 | | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37761 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37766 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37769 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37771 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37772 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37774 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 37779 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37782 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37784 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37761 | 2: Neither more nor less likely to purchase this product over similar products | I see clearly in the Spotlights section that it has 14 grams of whole grain.  But that is something I would expect of this product. | |
| 37766 | 1: More likely to purchase this product over similar products | the more whole grain the better and that is a big deal to me | 2: A primary reason you would purchase this product |
| 37769 | | | |
| 37771 | | | |
| 37772 | | | |
| 37774 | | | |
| 37779 | 1: More likely to purchase this product over similar products | because it has 14 grams it makes me feel its more healthy | 3: One of many reasons you would purchase this product |
| 37782 | | | |
| 37784 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 37761 | | 06:43.0 | 0 | | |
| 37766 | the whole grain is important to me but like sara lee products  overall | 11:41.0 | 1 | | 1 |
| 37769 | | 07:10.0 | 1 | | |
| 37771 | | 04:51.0 | 0 | | |
| 37772 | | 09:55.0 | 0 | | |
| 37774 | | 12:04.0 | 1 | | |
| 37779 | because the sodium and fiber and the calories | 10:09.0 | 1 | | |
| 37782 | | 06:10.0 | 1 | | |
| 37784 | | 53:59.0 | 0 | | 1 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37785 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37787 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37789 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37791 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37792 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37800 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37805 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37807 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37808 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|-----|------|----|------|------|------|------|------|------|------|------|------|------|------|
| 37785 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 37787 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37789 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37791 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37792 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 37800 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37805 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 37807 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 37808 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37785 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37787 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37789 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37791 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37792 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37800 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37805 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37807 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37808 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37785 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | THAT IT IS GUARANTEED AND FAMILY LIKE THIS BRAND OF BREAD AND LOVE IT. | IT SAYS IN THE LABEL OF THE LOAF OF BREAD PACKAGE. |
| 37787 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | healthy | the whole wheat and the fact that it says healthy |
| 37789 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | healthy way of eating and getting good nutrition for your body | the packaging indicates it is healthy for you |
| 37791 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it says it contains whole grains | the packaging and the bold letters |
| 37792 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that is a good wheat bread | the color because its brown |
| 37800 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It has a classic whole wheat taste. You get 1 pound of bread. There's 70 calories | It says so on the product's packaging. |
| 37805 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | IT WANTS ME TO BUY IT. W.E. THE NUTRITIONAL SPOTLIGHT TELLS YOU THAT IT HAS 14 GRAMS OF WHOLE GRAIN. | BECAUSE IT SAYS IT ON THE NUTRITIONAL VALUE. |
| 37807 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its a good source of wheat  and good for the heart | the package clearly states it |
| 37808 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | its fresh great taste and for the family | it looks soft and feels moist and looks like it has a lot of fiber |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37785 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37787 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37789 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37791 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 37792 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37800 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37805 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37807 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37808 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37785 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37787 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37789 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37791 | | | |
| 37792 | 2: This product does NOT contain folic acid | | |
| 37800 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37805 | 1: This product DOES contain folic acid | | |
| 37807 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37808 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37785 | | | 3: Not enough information to tell |
| 37787 | | | 2: Would NOT affect the way you use this product |
| 37789 | | | |
| 37791 | | | 2: Would NOT affect the way you use this product |
| 37792 | | | 2: Would NOT affect the way you use this product |
| 37800 | | | |
| 37805 | | | 4: Don't know/No opinion |
| 37807 | | | 1: Would affect the way you use this product |
| 37808 | | | |

Sara Lee Data.xlsx

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37785 | 2: Not influence your decision to purchase this product | | |
| 37787 | 2: Not influence your decision to purchase this product | | |
| 37789 | | | |
| 37791 | 2: Not influence your decision to purchase this product | | |
| 37792 | 2: Not influence your decision to purchase this product | | |
| 37800 | | | |
| 37805 | 2: Not influence your decision to purchase this product | | |
| 37807 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | because I don't want unnatural ingredients in my food. |
| 37808 | | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37785 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37787 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37789 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 37791 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 37792 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37800 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 37805 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37807 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37808 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37785 | | | |
| 37787 | 1: More likely to purchase this product over similar products | like whole grain | 2: A primary reason you would purchase this product |
| 37789 | | | |
| 37791 | | | |
| 37792 | | | |
| 37800 | | | |
| 37805 | 1: More likely to purchase this product over similar products | BECAUSE THE MORE WHOLE GRAIN THE BETTER, HEALTHIER THE BREAD IS. | 2: A primary reason you would purchase this product |
| 37807 | 2: Neither more nor less likely to purchase this product over similar products | because I want whole grain in my bread. I feel like it would make it healthier | |
| 37808 | 1: More likely to purchase this product over similar products | whole grain is suppost to be better for you | 2: A primary reason you would purchase this product |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 37785 | | 05:57.0 | 0 | | |
| 37787 | if im gonna get something and its says it ill get what I want | 11:19.0 | 1 | | |
| 37789 | | 24:11.0 | 1 | | |
| 37791 | | 08:31.0 | 0 | | |
| 37792 | | 10:27.0 | 0 | | |
| 37800 | | 16:25.0 | 0 | | |
| 37805 | I DONT KNOW. I NEVER REALLY THOUGHT ABOUT IT. | 09:55.0 | 0 | | |
| 37807 | | 10:01.0 | 1 | | |
| 37808 | because this productlooks good | 55:12.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37809 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37810 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37811 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37812 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37819 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37821 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37822 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37826 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

Sara Lee Data.xlsx

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|-----|------|----|------|------|------|------|------|------|------|------|------|------|------|
| 37809 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37810 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37811 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 37812 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37819 | 1 | 2: No | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37821 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37822 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37826 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37809 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37810 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37811 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37812 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37819 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37821 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37822 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37826 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37809 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It tells me that they want to make sure people know what their buying. | Everything is a lot bigger. |
| 37810 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | telling you it is a good source of whole wheat. a joy of classic sarah lee and the joy of eating.they are saying that it is a good taste for the family with love and garantee. also that it is heart healing | because of the labels on the front |
| 37811 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | THEY WANT THE CUSTOMER TO KNOW THAT ITS WHOLE WHEAT BREAD.  (W.E.) AND WHO THE MAKER IS. | IT CLEARLY SAYS ON THE LABEL CLASSIC 100% WHOLE WHEAT AND THE MAKER ABOVE THAT. |
| 37812 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | the nutritional fats like total carbs and sodium | because of the labels that are on the side are the nutritional facts |
| 37819 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | its healthy | it says its whole weath whole grain and hard healthy |
| 37821 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that wheat is good for you and has essential nutrients. less than 2 grams of sugar | because of the nutritional spotlight. |
| 37822 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | wheat bread.. its a nice package... 100 whole wheat | it has a nice presentation |
| 37826 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | Too much plastic.  In reality it reeks up and I dont like to get that. If it was all paper I would be happy. | More better quality. The higher quality paper for the higher quality bread. I would rater have a bread surrounded with paper. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37809 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37810 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37811 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37812 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/ no opinion |
| 37819 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37821 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/ no opinion |
| 37822 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37826 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 1: This product DOES contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37809 | 2: This product does NOT contain folic acid | | |
| 37810 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37811 | | | |
| 37812 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37819 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37821 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37822 | 1: This product DOES contain folic acid | | |
| 37826 | 2: This product does NOT contain folic acid | 1: Affect the way you use this product | 2: Not influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37809 | | | 2: Would NOT affect the way you use this product |
| 37810 | | | 3: Not enough information to tell |
| 37811 | | | 2: Would NOT affect the way you use this product |
| 37812 | | | 4: Don't know/No opinion |
| 37819 | | | 3: Not enough information to tell |
| 37821 | | | 4: Don't know/No opinion |
| 37822 | | | 3: Not enough information to tell |
| 37826 | | | |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37809 | 2: Not influence your decision to purchase this product | | |
| 37810 | 3: Don't know/No opinion | | |
| 37811 | 2: Not influence your decision to purchase this product | | |
| 37812 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | because it would be a better source of vitamins |
| 37819 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | this looks like a good product because its brown and healthy |
| 37821 | 3: Don't know/No opinion | | |
| 37822 | 2: Not influence your decision to purchase this product | | |
| 37826 | | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37809 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37810 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37811 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 37812 | 4: Don't know/no opinion | | |
| 37819 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37821 | 4: Don't know/no opinion | | |
| 37822 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 3: Don't know/No opinion |
| 37826 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37809 | | | |
| 37810 | 1: More likely to purchase this product over similar products | because it is a good source of whole grain | 3: One of many reasons you would purchase this product |
| 37811 | | | |
| 37812 | | | |
| 37819 | 1: More likely to purchase this product over similar products | the picture shows weath and it just looks really healthy | 2: A primary reason you would purchase this product |
| 37821 | | | |
| 37822 | | | |
| 37826 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|-----|-----|----------|----------------------|----------------------|--------------------------------------|
| 37809 | | 14:40.0 | 0 | | |
| 37810 | because i usually buy the bread without knowing all the nutritional facts | 06:59.0 | 1 | | |
| 37811 | | 05:32.0 | 0 | | |
| 37812 | | 04:25.0 | 0 | | |
| 37819 | it looks healthy overall | 14:24.0 | 1 | | |
| 37821 | | 06:14.0 | 1 | | |
| 37822 | | 09:45.0 | 0 | | |
| 37826 | | 07:55.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37827 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37829 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37854 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37865 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37866 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37867 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37871 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37872 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37827 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37829 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37854 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 37865 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37866 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 37867 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37871 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 37872 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37827 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37829 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37854 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37865 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37866 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37867 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37871 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37872 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37827 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | The product packaging is kind of stiff and it has a sort of healthy feel to it. It's whole grains and wheat. | I said what I said either because it literally said that on the label. I also said it was stiff because it was kind of tightly packaged. |
| 37829 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | I'd say that it's a good source of whole grain and that it's bakery bread. | Just because the packaging says it has whole grains and bakery bread. |
| 37854 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | The nutrition facts I always try to find something with less saturated fat. | I try to stay on a low salt diet and all that stuff. and i think that this is healthy for you |
| 37865 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | fresh, soft | it looks freshly done |
| 37866 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | its made by Sara Lee and its a 100 percent whole wheat. | That's the first thing your eye sees when you look at the front. |
| 37867 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | ITS NUTRICIOUS BUT ALSO HEALTHIER FOR YOU. | JUST BECAUSE IT HAS WH0LE WHEAT ON IT AND THERES A PICTURE ON IT. |
| 37871 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | nice loaf of bread makes me want a sandwitch | because its clear and could see the bread and looks nice and fluffy |
| 37872 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its bakery bread that's made to be heart healthy. | its printed that its bakery bread at the bottom and along the side it lets you know that its heart healthy. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37827 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37829 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37854 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37865 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain soy flour |
| 37866 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37867 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37871 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37872 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37827 | | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37829 | 1: This product DOES contain folic acid | | |
| 37854 | 4: Don't know/ no opinion | | |
| 37865 | 3: There is not enough information to determine whether or not this product contains folic acid | 4: Don't know/No opinion | 3: Don't know/No opinion |
| 37866 | 1: This product DOES contain folic acid | | |
| 37867 | 1: This product DOES contain folic acid | | |
| 37871 | 2: This product does NOT contain folic acid | | |
| 37872 | 2: This product does NOT contain folic acid | | |

Sara Lee Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37827 | | | |
| 37829 | | | 2: Would NOT affect the way you use this product |
| 37854 | | | 3: Not enough information to tell |
| 37865 | | | |
| 37866 | | | 3: Not enough information to tell |
| 37867 | | | 3: Not enough information to tell |
| 37871 | | | 1: Would affect the way you use this product |
| 37872 | | | 3: Not enough information to tell |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37827 | | | |
| 37829 | 2: Not influence your decision to purchase this product | | |
| 37854 | 2: Not influence your decision to purchase this product | | |
| 37865 | | | |
| 37866 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | soy is fake. its not natural. so it would take away from the nutrition of eating whole wheat bread. |
| 37867 | 3: Don't know/No opinion | | |
| 37871 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | its has a soft look to it |
| 37872 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | it would give me pause if I knew it had it as an ingredient because I don't know much about it. so I would start looking up what it is exactly. doesn't mean I wouldn't buy it but that I would need to know more about it first. |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37827 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 37829 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37854 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 37865 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37866 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37867 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37871 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37872 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37827 | | | |
| 37829 | | | |
| 37854 | | | |
| 37865 | 2: Neither more nor less likely to purchase this product over similar products | it doesnt say much | |
| 37866 | 1: More likely to purchase this product over similar products | it just seems to me like its something you should be away of when you buy a product. makes you decide if your going to eat healthy or not. | 3: One of many reasons you would purchase this product |
| 37867 | 1: More likely to purchase this product over similar products | BECAUSE ITS GOOD FOR YOUR BODY | 3: One of many reasons you would purchase this product |
| 37871 | | | |
| 37872 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 37827 | | 13:50.0 | 0 | | |
| 37829 | | 13:32.0 | 0 | | 1 |
| 37854 | | 08:59.0 | 1 | | |
| 37865 | | 05:16.0 | 0 | | |
| 37866 | if you want to eat healthy you eat whole grain. its good for you and lets you keep nutrition in your body. | 12:57.0 | 0 | | |
| 37867 | CAUSE ITS LOWER ON CARBOHYDRATES. | 11:02.0 | 1 | | |
| 37871 | | 05:35.0 | 0 | | |
| 37872 | | 11:21.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37873 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37877 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37883 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37885 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37888 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37890 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37891 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37892 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|-----|------|-----|------|------|------|------|------|------|------|------|------|------|------|
| 37873 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 37877 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 37883 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37885 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 37888 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37890 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 37891 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 37892 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37873 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37877 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37883 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37885 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37888 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37890 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37891 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37892 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37873 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it looks fresh and very soft | the bread looks nice and soft the brand looks good as well |
| 37877 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | HEART HEALTHY. IT CONVEYS THAT ITS GONNA BE GOOD FOR ME. THAT ITS MADE OF WHOLE GRAINS. IT GIVES ME INSIGHT ABOUT NUTRIITON. AND THAT ITS CLASSIC. IT MAKES ME THINK OF CLASSIC SANDWICHES GROWING UP. | THE TEXT, THE IMAGE OF THE WHEAT. THE IMAGE OF THE HEART, THE NUTRITIONAL SPOTLIGHT SECTION. |
| 37883 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | I like how its made and the package. I like this bread. its wonderful packaging and im satisfied with everything. | because I have purchased sara lee and i lust love it im just amazed they way its package is. |
| 37885 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its a healthy brand its good for your heart. | the fact that its a whole wheat bread and its not enriched. |
| 37888 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That it is healthy. | The package says it has fiber and whole wheat is healthy. |
| 37890 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that its a good source of whole grain | because it says it directly on the packaging. |
| 37891 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that this is supposed to be a healthy bread. no that is basically it. | 100 percent whole wheat that is about it. |
| 37892 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it is 100% whole wheat. If I don't like it IU can return it and it is low in sodium. | The product labeling. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37873 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37877 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37883 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37885 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37888 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37890 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37891 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37892 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |

Sara Lee Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37873 | 1: This product DOES contain folic acid | | |
| 37877 | | 4: Don't know/No opinion | 3: Don't know/No opinion |
| 37883 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37885 | 4: Don't know/ no opinion | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37888 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37890 | 2: This product does NOT contain folic acid | | |
| 37891 | 4: Don't know/ no opinion | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37892 | 2: This product does NOT contain folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37873 | | | 2: Would NOT affect the way you use this product |
| 37877 | | | |
| 37883 | | | 2: Would NOT affect the way you use this product |
| 37885 | | | |
| 37888 | | | 2: Would NOT affect the way you use this product |
| 37890 | | | 2: Would NOT affect the way you use this product |
| 37891 | | | |
| 37892 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37873 | 2: Not influence your decision to purchase this product | | |
| 37877 | | | |
| 37883 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | to change the ingredients like high fructose and corn syrup. |
| 37885 | | | |
| 37888 | 2: Not influence your decision to purchase this product | | |
| 37890 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | because unless i heard that soy flour was bad for  me it wouldnt make a difference. |
| 37891 | | | |
| 37892 | 2: Not influence your decision to purchase this product | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37873 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37877 | 2: This product does NOT have whole grain | | |
| 37883 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37885 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 37888 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37890 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 37891 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37892 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37873 | 1: More likely to purchase this product over similar products | because IT LOOKS REALLY GOOD TO MAKE STUFF WITH | 1: The sole reason you would purchase this product |
| 37877 | | | |
| 37883 | | | |
| 37885 | | | |
| 37888 | | | |
| 37890 | | | |
| 37891 | 1: More likely to purchase this product over similar products | um I don't buy white bread and I do pay attention to dietary fiber and base my desicion to buy this bread. | 3: One of many reasons you would purchase this product |
| 37892 | 1: More likely to purchase this product over similar products | Um With 100% whole wheat it is better for you it does'nt have as much filler. | 3: One of many reasons you would purchase this product |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 37873 | BEACUSE IT IS REALLY SOFT | 05:31.0 | 0 | | |
| 37877 | | 08:57.0 | 1 | | |
| 37883 | | 15:12.0 | 0 | | |
| 37885 | | 13:52.0 | 1 | | |
| 37888 | | 07:06.0 | 1 | | |
| 37890 | | 14:01.0 | 0 | | 1 |
| 37891 | um because i would like my bread to be nutrisiuos | 12:24.0 | 1 | | |
| 37892 | Im concerned about the sodium and fat levels. | 10:27.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37895 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37909 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37910 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37911 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37912 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37916 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37917 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37895 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 37909 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37910 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 37911 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37912 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 37916 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37917 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37895 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37909 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37910 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37911 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37912 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37916 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37917 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37895 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | it has large labels that make it easy to read. i say the nutritional information. thats abuotit. . | i mean hole grain heart healthy those are all good things. |
| 37909 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It feels thick as if the dough wasn't cooked. It might be because its cold. It looks darker than other breads. | The texture. 20 years of eating bread. |
| 37910 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | Its a brick. There's more brick in here than 16 ounces. It looks cheap. I wouldn't buy it. It doesn't have an expiration date. | Because I am looking at it. |
| 37911 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It is a source of whole wheat. | The package says it. |
| 37912 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That its healthy and whole wheat and its a name brand you can see the brand clearly and its a pound of bread | the packaging |
| 37916 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It says it's 100% whole wheat grade A bread and classic. It's a good bread, sarah lee is a good bread. The only reason I like it is because it is so soft. It tastes good. It's packed well I have to say that. Closed securely I like the fact that I can see through it so I can see what I'm getting. That -ohh... Oh nutrional spotlight. That's the first time I see that on bread that's interesting. Now it has facts so it has to have that and it specifies the ingredients that an important part. | Because it's true and I'm looking at it. I'm not guessing it its the facts and it's true. And that we eat it we buy this bread we buy sarah lee bread. now the only time i dont buy sarah lee bread is if it's not. I also don't like overbaked bread because the curst is all dark so that. |
| 37917 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it is healthy it is a good price | because it is one hundred percent whole wheat and it is baked a certain way and it has a sticker that says so |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37895 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37909 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37910 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37911 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37912 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/ no opinion |
| 37916 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37917 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37895 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37909 | 1: This product DOES contain folic acid | | |
| 37910 | 2: This product does NOT contain folic acid | 1: Affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37911 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37912 | 1: This product DOES contain folic acid | | |
| 37916 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37917 | 1: This product DOES contain folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37895 | | | 3: Not enough information to tell |
| 37909 | | | 2: Would NOT affect the way you use this product |
| 37910 | | | |
| 37911 | | | |
| 37912 | | | 2: Would NOT affect the way you use this product |
| 37916 | | | |
| 37917 | | | 1: Would affect the way you use this product |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37895 | 1: Influence your decision to purchase this product | 4: Don't know/No opinion | I do not even know what that is. |
| 37909 | 2: Not influence your decision to purchase this product | | |
| 37910 | | | |
| 37911 | | | |
| 37912 | 2: Not influence your decision to purchase this product | | |
| 37916 | | | |
| 37917 | 2: Not influence your decision to purchase this product | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37895 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 37909 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37910 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37911 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 37912 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37916 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 37917 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 3: Don't know/No opinion |

Sara Lee Data.xlsx

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37895 | | | |
| 37909 | | | |
| 37910 | 1: More likely to purchase this product over similar products | Because its good for you | 3: One of many reasons you would purchase this product |
| 37911 | | | |
| 37912 | 1: More likely to purchase this product over similar products | just knowing that its all natural makes me more likely | 3: One of many reasons you would purchase this product |
| 37916 | | | |
| 37917 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 37895 | | 08:51.0 | 1 | | |
| 37909 | | 10:46.0 | 0 | | |
| 37910 | Because it just makes it healthier | 12:39.0 | 0 | | |
| 37911 | | 10:15.0 | 0 | | |
| 37912 | I would also buy it just because of the name sara lee I like the brand | 06:50.0 | 1 | | |
| 37916 | | 07:03.0 | 0 | | |
| 37917 | | 12:22.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 37918 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37919 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37969 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37975 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37978 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37987 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37988 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 37989 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37918 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 37919 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 37969 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 37975 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 37978 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 37987 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 37988 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 37989 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 37918 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37919 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37969 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37975 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37978 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37987 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 37988 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 37989 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 37918 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it is a whole what 100 percent multi grain bread. | The sara lee label. |
| 37919 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | I see that it has 2 grams of grain per slice. It is heart healthy. It is all whole grain. | On the side it has a green label with the 2 grams of wheat per slice and on the other side it has a label with the heart healthy signature. |
| 37969 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its whole wheat bread | it says it |
| 37975 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | if you are on a diet or looking to eat and be healthy then this is the bread for you. all the dietary information is on it. | just all the stickers with all the information on it, the heart healthy stickers all over on it. |
| 37978 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its wheat more natural and healthy. | because of the images and the majorities they display on you like the images and the heart and grain. |
| 37987 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That it is a heart healthy product for the whole family with a great taste. it looks like it has good nutrients, its low on sugar, and low calorie. | I read the nutrition label. also in the small print this product provides 14 grams of whole grain in one slice which is good thing. |
| 37988 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | thats it is a good source of grain healthy and hardy | because it tell me that it is 100 percent wheat and it shows a picture of the wheat |
| 37989 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it is a good source of wheat and grain that it is 100 percent natural | because it says in the front of the package |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 37918 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37919 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37969 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37975 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37978 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 37987 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 37988 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 37989 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 37918 | 2: This product does NOT contain folic acid | | |
| 37919 | 1: This product DOES contain folic acid | | |
| 37969 | 4: Don't know/ no opinion | | |
| 37975 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37978 | 2: This product does NOT contain folic acid | | |
| 37987 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 37988 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 37989 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

Sara Lee Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 37918 | | | 2: Would NOT affect the way you use this product |
| 37919 | | | 2: Would NOT affect the way you use this product |
| 37969 | | | 4: Don't know/No opinion |
| 37975 | | | |
| 37978 | | | 2: Would NOT affect the way you use this product |
| 37987 | | | |
| 37988 | | | 3: Not enough information to tell |
| 37989 | | | |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 37918 | 2: Not influence your decision to purchase this product | | |
| 37919 | 2: Not influence your decision to purchase this product | | |
| 37969 | 3: Don't know/No opinion | | |
| 37975 | | | |
| 37978 | 2: Not influence your decision to purchase this product | | |
| 37987 | | | |
| 37988 | 2: Not influence your decision to purchase this product | | |
| 37989 | | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 37918 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 37919 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37969 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 37975 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37978 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37987 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 37988 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 37989 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 37918 | | | |
| 37919 | 1: More likely to purchase this product over similar products | Because Sara Lee is a brand that I have trusted for many years and they do have that whole wheat bread that I like. I like that it has the whole 2 grams of the wheat in every slice. | 1: The sole reason you would purchase this product |
| 37969 | | | |
| 37975 | 1: More likely to purchase this product over similar products | just all the information that is on it. I am actually dieting right now so it indicates its whole wheat, the calories and total fat for my diet.it eliviates the whole having to find out the calories per slice. | 1: The sole reason you would purchase this product |
| 37978 | 1: More likely to purchase this product over similar products | because people tend to go more for the healthy and nutritious bread | 3: One of many reasons you would purchase this product |
| 37987 | 1: More likely to purchase this product over similar products | because it has 14 gram in a slice of bread. and the fda recommends consuming 48 g of whole grain everyday. | 2: A primary reason you would purchase this product |
| 37988 | | | |
| 37989 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 37918 | | 05:51.0 | 0 | | |
| 37919 | I just feel like Sara Lee should be a priority to buy. We all need carbs and Sara Lee has those heart healthy carbs and grams we are all looking for. | 11:13.0 | 1 | | 1 |
| 37969 | | 06:14.0 | 0 | | |
| 37975 | the diet again information , its accessable. | 13:04.0 | 1 | | |
| 37978 | depends on price and brand. | 11:41.0 | 1 | | |
| 37987 | my other reasons would be because of the low sugar. that it is also heart healthy and eating whole wheat may reduce certain cancers. | 42:08.0 | 1 | | |
| 37988 | | 07:14.0 | 1 | | 1 |
| 37989 | | 07:39.0 | 0 | | 1 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 38003 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38004 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38061 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38062 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38065 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38102 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38103 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

Sara Lee Data.xlsx

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38003 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 38004 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 38061 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 38062 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38065 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 38102 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38103 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

Sara Lee Data.xlsx

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 38003 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38004 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 38061 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 38062 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38065 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38102 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38103 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 38003 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that it is high quality. it is a good product and it will taste good. it probably cost five dollars a loaf. | the packaging the way it presents itself. the ways it explains all the nutritional fact and its a name brand. sara lee is the high quality of baked goods. |
| 38004 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | tells me its healthy but it is just like regular bread.  same old same old. I know its healthy and everything but it needs an eye catcher | it just looks super plain. it needs something on the front where the tie is. something that stands out because it look just like any other bread. based on how this one looks I would purchase off of price of the breads next to it |
| 38061 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its just like their original whole wheat bread but softer. also it has a source of whole grain. | the package describes all of the characteristics that I mentioned. |
| 38062 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | Somebody was way conscious that this was a good choice. Low siodium so good for people with cholesterol | Reading the sodium content. reading whats really in the product. somewhat healthy |
| 38065 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it is 100% whole wheat also whole grain | written all over the packaging |
| 38102 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that it is whole wheat | it says it on the bag |
| 38103 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that its grain and healthy | because it says that and i looks healthy |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 38003 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 38004 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 38061 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 38062 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 38065 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 38102 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 38103 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 38003 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 38004 | 4: Don't know/ no opinion | | |
| 38061 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 38062 | 2: This product does NOT contain folic acid | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 38065 | 2: This product does NOT contain folic acid | | |
| 38102 | 4: Don't know/ no opinion | | |
| 38103 | 3: There is not enough information to determine whether or not this product contains folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 38003 | | | 2: Would NOT affect the way you use this product |
| 38004 | | | 1: Would affect the way you use this product |
| 38061 | | | 2: Would NOT affect the way you use this product |
| 38062 | 3: Less likely to purchase this product over similar products | I do not care to have soy product in my body | |
| 38065 | | | 2: Would NOT affect the way you use this product |
| 38102 | | | 4: Don't know/No opinion |
| 38103 | | | 2: Would NOT affect the way you use this product |

Sara Lee Data.xlsx

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 38003 | 2: Not influence your decision to purchase this product | | |
| 38004 | 3: Don't know/No opinion | | |
| 38061 | 2: Not influence your decision to purchase this product | | |
| 38062 | | | |
| 38065 | 2: Not influence your decision to purchase this product | | |
| 38102 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | i like it |
| 38103 | 2: Not influence your decision to purchase this product | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 38003 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38004 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 38061 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38062 | 2: This product does NOT have whole grain | | |
| 38065 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 38102 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 38103 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 38003 | 1: More likely to purchase this product over similar products | because its stuff that it is good for me and is stuff that I need to be healthy. | 2: A primary reason you would purchase this product |
| 38004 | | | |
| 38061 | 2: Neither more nor less likely to purchase this product over similar products | because I feel like the amount of whole grain sometimes matters but it depends on what type of bread im looking for | |
| 38062 | | | |
| 38065 | | | |
| 38102 | | | |
| 38103 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 38003 | that's one of the biggest reasons it draws me to it. | 07:58.0 | 0 | | |
| 38004 | | 15:04.0 | 1 | | |
| 38061 | | 07:42.0 | 0 | | 1 |
| 38062 | | 10:37.0 | 1 | | |
| 38065 | | 04:32.0 | 0 | | |
| 38102 | | 09:23.0 | 0 | | |
| 38103 | | 07:29.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 38426 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38429 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38461 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38462 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38465 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38469 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38471 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38478 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

Sara Lee Data.xlsx

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38426 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 38429 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 38461 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 38462 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 38465 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 38469 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 38471 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 38478 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 38426 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38429 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 38461 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38462 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 38465 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 38469 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38471 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38478 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 38426 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That this is supposed to be a healthy bread. this bread is something that I would feed to my kids. it is supposed to be something that goes well with a heart healthy diet | The fact that red is the color of blood. The label says good source of whole grain and I know that is supposed to be good for me.the 100% makes me feel like its 100% good for me even if it may not be. |
| 38429 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | this product is great for a sandwich that is a source of whole grain but I don't know how much. Looks good but not to good. bakery style bread. | it tells me on the package. |
| 38461 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that it is the classic wheat bread that they make and it is a good source of whole grain. it is heart healthy also and it shows the nutritional value of each slice of bread. | it says and shows it on the package. you can see it and read it on the package. it also shows you the heart so you can see that it is heart healthy. |
| 38462 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | The bread has 0 grams of trans fat. It's a good source of whole grain. It won't give me high cholesterol. It's only 70 calories. | The packaging says so. I trust the packaging. |
| 38465 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its a good healthy source of fiber. | due to the fact that wheat contains a high source of fiber. |
| 38469 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It's Whole Wheat | It says so on the package big bold letters |
| 38471 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It's healthy and 100% Whole Wheat | It's all over the package |
| 38478 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | thats its 100 percent wheat and whole grain | because its says in big bold letters in the front |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 38426 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 38429 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 38461 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 38462 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 38465 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 38469 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 38471 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 38478 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |

Sara Lee Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 38426 | 2: This product does NOT contain folic acid | | |
| 38429 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 38461 | 2: This product does NOT contain folic acid | 4: Don't know/No opinion | 2: Not influence your decision to purchase this product |
| 38462 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 38465 | 1: This product DOES contain folic acid | | |
| 38469 | 1: This product DOES contain folic acid | | |
| 38471 | 1: This product DOES contain folic acid | | |
| 38478 | 1: This product DOES contain folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 38426 | | | 4: Don't know/No opinion |
| 38429 | | | 2: Would NOT affect the way you use this product |
| 38461 | | | |
| 38462 | | | |
| 38465 | | | 2: Would NOT affect the way you use this product |
| 38469 | | | 2: Would NOT affect the way you use this product |
| 38471 | | | 3: Not enough information to tell |
| 38478 | | | 2: Would NOT affect the way you use this product |

Sara Lee Data.xlsx

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 38426 | 2: Not influence your decision to purchase this product | | |
| 38429 | 2: Not influence your decision to purchase this product | | |
| 38461 | | | |
| 38462 | | | |
| 38465 | 3: Don't know/No opinion | | |
| 38469 | 2: Not influence your decision to purchase this product | | |
| 38471 | 3: Don't know/No opinion | | |
| 38478 | 2: Not influence your decision to purchase this product | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 38426 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38429 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 38461 | 2: This product does NOT have whole grain | | |
| 38462 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38465 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38469 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38471 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 38478 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 38426 | 1: More likely to purchase this product over similar products | I am on diets so I can not eat white bread with my healthy lifestyle. Whole grain is just what is good for you. that's the word around the block. | 2: A primary reason you would purchase this product |
| 38429 | | | |
| 38461 | | | |
| 38462 | 1: More likely to purchase this product over similar products | I'm very health oriented so I like to know what I'll be eating before I  make a decision to purchase a product. | 3: One of many reasons you would purchase this product |
| 38465 | 1: More likely to purchase this product over similar products | I like wheat bread I don't eat white bread. If its white it has to be sourdough. | 2: A primary reason you would purchase this product |
| 38469 | 1: More likely to purchase this product over similar products | When I want Whole Wheat bread I'll probably buy bread that says so plainly | 3: One of many reasons you would purchase this product |
| 38471 | | | |
| 38478 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 38426 | Whole grain is the healthy choice. I feel like I answered this question already. | 16:20.0 | 1 | | 1 |
| 38429 | | 09:43.0 | 0 | | 1 |
| 38461 | | 13:22.0 | 1 | | 1 |
| 38462 | Same as my last answer. There is a recommended amount of whole grain that you should be eating everyday. | 11:09.0 | 0 | | 1 |
| 38465 | cause its the best and a good source of health. | 12:51.0 | 1 | | |
| 38469 | I like the flavor of whole grain above the flavor of other breads like potato | 07:02.0 | 0 | | |
| 38471 | | 06:23.0 | 1 | | |
| 38478 | | 05:46.0 | 0 | | 1 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 38483 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38510 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38597 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38648 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38834 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 38952 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40008 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40011 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40013 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40014 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38483 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 38510 | 1 | 2: No | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 38597 | 1 | 2: No | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 38648 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 38834 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 38952 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 40008 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 40011 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 40013 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 40014 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 38483 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38510 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 38597 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 38648 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 38834 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 38952 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40008 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40011 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40013 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40014 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 38483 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it is heathy and it is classic and 100% whole wheat. | Its printed on it. |
| 38510 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That it has zero trans-fat, that its a full pound.  Product looks good. | Observation, it is what I read on the package. |
| 38597 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it's a classic whole wheat bread. heart healthy and a good source of whole grains. it clearly shows the nutritional value of the bread | it's clearly stated on the packaging |
| 38648 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it's a good source of whole grains | it says so on the packaging |
| 38834 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | The bread is a good brand. Its healthy . It contains 100% grains. | It says it on the package. the bread has the information written on it. |
| 38952 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | it contains a amount of whole wheat | the products packages indicates it to me |
| 40008 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | THAT SARA LEE BREAD IS VERY HEALTHLY FOR YOU | I ALWAYS BUY THIS BRAND AND IT SEEMS VERY GOOD AND HEALTHLY |
| 40011 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it is sara lee bread | that this is the  brand bread I buy all the time and it's really good |
| 40013 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it is good for your heart | that what it say on the package |
| 40014 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | freshness you can see how good it looks you can see the bread how it is not spoiled you can see it the nutrition facts so I know if I want to purchase it so how healthy it is | the see thru package the nutritional value on the bag |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 38483 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 38510 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 38597 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 38648 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 38834 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 38952 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/ no opinion |
| 40008 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 40011 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 40013 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 40014 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 38483 | 4: Don't know/ no opinion | | |
| 38510 | 4: Don't know/ no opinion | | |
| 38597 | 4: Don't know/ no opinion | | |
| 38648 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 38834 | 4: Don't know/ no opinion | | |
| 38952 | 4: Don't know/ no opinion | | |
| 40008 | 1: This product DOES contain folic acid | | |
| 40011 | 4: Don't know/ no opinion | | |
| 40013 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 40014 | 3: There is not enough information to determine whether or not this product contains folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 38483 | | | 2: Would NOT affect the way you use this product |
| 38510 | | | 2: Would NOT affect the way you use this product |
| 38597 | | | 3: Not enough information to tell |
| 38648 | | | |
| 38834 | | | 2: Would NOT affect the way you use this product |
| 38952 | | | 2: Would NOT affect the way you use this product |
| 40008 | | | 2: Would NOT affect the way you use this product |
| 40011 | | | 2: Would NOT affect the way you use this product |
| 40013 | | | 2: Would NOT affect the way you use this product |
| 40014 | | | 3: Not enough information to tell |

Sara Lee Data.xlsx

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 38483 | 2: Not influence your decision to purchase this product | | |
| 38510 | 2: Not influence your decision to purchase this product | | |
| 38597 | 2: Not influence your decision to purchase this product | | |
| 38648 | | | |
| 38834 | 3: Don't know/No opinion | | |
| 38952 | 2: Not influence your decision to purchase this product | | |
| 40008 | 2: Not influence your decision to purchase this product | | |
| 40011 | 2: Not influence your decision to purchase this product | | |
| 40013 | 2: Not influence your decision to purchase this product | | |
| 40014 | 3: Don't know/No opinion | | |

Sara Lee Data.xlsx

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 38483 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38510 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38597 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 38648 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 38834 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 38952 | 4: Don't know/no opinion | | |
| 40008 | 2: This product does NOT have whole grain | | |
| 40011 | 4: Don't know/no opinion | | |
| 40013 | 2: This product does NOT have whole grain | | |
| 40014 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 38483 | 1: More likely to purchase this product over similar products | Its better for you. with more whole wheat. | 2: A primary reason you would purchase this product |
| 38510 | 1: More likely to purchase this product over similar products | The fact that it looks good, it looks like it tastes good, and it had good ingredients, and none of the bad ingredients. | 3: One of many reasons you would purchase this product |
| 38597 | | | |
| 38648 | | | |
| 38834 | 1: More likely to purchase this product over similar products | If it says its 100% whole grain that sounds like it has more of a benefit when using the product vurses others. | 3: One of many reasons you would purchase this product |
| 38952 | | | |
| 40008 | | | |
| 40011 | | | |
| 40013 | | | |
| 40014 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 38483 | I only purchase whole wheat. | 04:17.0 | 1 | | |
| 38510 | The fact that is has whole grains is not a viable solution to what I would buy. | 10:21.0 | 0 | | |
| 38597 | | 07:29.0 | 1 | | 1 |
| 38648 | | 17:02.0 | 0 | | 1 |
| 38834 | I would also buy it because i like sara lee brands. the bread is always soft. | 06:16.0 | 1 | | 1 |
| 38952 | | 19:56.0 | 0 | | |
| 40008 | | 02:31.0 | 1 | | |
| 40011 | | 03:39.0 | 0 | | |
| 40013 | | 06:59.0 | 1 | | |
| 40014 | | 07:17.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 40015 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40016 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40018 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40022 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40023 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40024 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40025 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40026 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40028 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40030 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40031 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40015 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 40016 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 40018 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 40022 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 40023 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 40024 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 40025 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 40026 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 40028 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 40030 | 1 | 2: No | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 40031 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 40015 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40016 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40018 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40022 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40023 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40024 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40025 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40026 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40028 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40030 | 0 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40031 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 40015 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that its healthy. | by the whole wheat on the front. and when you look at the nutrition spotlight. |
| 40016 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that it is good quality bread | that its well put together |
| 40018 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | Its a good source of whole grain.  Its 100% whole wheat.  its heart healthy. | Those are all the things that stood out to me from the front of the packaging. |
| 40022 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | its good source of whole grain. | Becauuse it sais it on the lable. |
| 40023 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | its applying to eyes and looks fresh and the colors stand out | because bright and children would like the package |
| 40024 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it is high in wheat. | says that it is a good source of whole grain. |
| 40025 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | there isn't a lot of color and doesn't draw your eye to it | nothing |
| 40026 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It conveys freshness and a healthy type of bread. | The packaging says it is heart healthy. |
| 40028 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it is fresh and it is  whole   wheat and it is  nutritional | beause  it is  sara lee |
| 40030 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | Look like they are gonna go for more of a home made look. looks like it will be good to make a snadwich with. I just wish that this was a thicker bread . | Just the fact that this is the brand that my family uses at this time. |
| 40031 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it is a good source of whole wheat and good for the heart. | It says it on the packaging. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 40015 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 40016 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 40018 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 40022 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 40023 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 40024 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 40025 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 40026 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 40028 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 40030 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 4: Don't know/ no opinion |
| 40031 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 40015 | 4: Don't know/ no opinion | | |
| 40016 | 2: This product does NOT contain folic acid | | |
| 40018 | 1: This product DOES contain folic acid | | |
| 40022 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 3: Don't know/No opinion |
| 40023 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 40024 | 4: Don't know/ no opinion | 4: Don't know/No opinion | 2: Not influence your decision to purchase this product |
| 40025 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 40026 | 1: This product DOES contain folic acid | 4: Don't know/No opinion | 3: Don't know/No opinion |
| 40028 | 4: Don't know/ no opinion | | |
| 40030 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 40031 | 4: Don't know/ no opinion | 4: Don't know/No opinion | 3: Don't know/No opinion |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 40015 | | | 2: Would NOT affect the way you use this product |
| 40016 | | | 2: Would NOT affect the way you use this product |
| 40018 | | | 2: Would NOT affect the way you use this product |
| 40022 | | | |
| 40023 | | | |
| 40024 | | | |
| 40025 | | | 2: Would NOT affect the way you use this product |
| 40026 | | | |
| 40028 | | | 4: Don't know/No opinion |
| 40030 | | | 3: Not enough information to tell |
| 40031 | | | |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 40015 | 2: Not influence your decision to purchase this product | | |
| 40016 | 2: Not influence your decision to purchase this product | | |
| 40018 | 2: Not influence your decision to purchase this product | | |
| 40022 | | | |
| 40023 | | | |
| 40024 | | | |
| 40025 | 2: Not influence your decision to purchase this product | | |
| 40026 | | | |
| 40028 | 3: Don't know/No opinion | | |
| 40030 | 2: Not influence your decision to purchase this product | | |
| 40031 | | | |

Sara Lee Data.xlsx

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 40015 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 40016 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 40018 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 40022 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 40023 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 40024 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 40025 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 40026 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 40028 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 40030 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 40031 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 40015 | 1: More likely to purchase this product over similar products | just basically I prefer whole wheat to regular white bread. | 2: A primary reason you would purchase this product |
| 40016 | | | |
| 40018 | 1: More likely to purchase this product over similar products | I always try to find bread with more whole grains since it is healthier. | 2: A primary reason you would purchase this product |
| 40022 | | | |
| 40023 | | | |
| 40024 | | | |
| 40025 | | | |
| 40026 | | | |
| 40028 | | | |
| 40030 | | | |
| 40031 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 40015 | basically I like whole wheat bread. | 06:20.0 | 1 | | |
| 40016 | | 05:05.0 | 0 | | |
| 40018 | WHole grains are better for your heart, makes the bread healthier. | 07:45.0 | 1 | | 1 |
| 40022 | | 05:24.0 | 0 | | 1 |
| 40023 | | 06:40.0 | 0 | | |
| 40024 | | 07:34.0 | 0 | | 1 |
| 40025 | | 07:14.0 | 0 | | |
| 40026 | | 07:03.0 | 1 | | |
| 40028 | | 04:57.0 | 1 | | |
| 40030 | | 08:29.0 | 0 | | |
| 40031 | | 03:30.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 40032 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40033 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40034 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40036 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40037 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40038 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40039 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40042 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40043 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40045 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40046 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40047 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40032 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 40033 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 40034 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 40036 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 40037 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 40038 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 40039 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 40042 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 40043 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 40045 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 40046 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 40047 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 40032 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40033 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40034 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40036 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40037 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40038 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40039 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40042 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40043 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40045 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40046 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40047 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 40032 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It has a good source of whole grain. It is classic. | By what it says on the packaging. |
| 40033 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it was whole wheat bread | it sayed it on the package |
| 40034 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | Healthier option for bread. low sodium and cholesterol. lots of nutrition | it says so on the packaging |
| 40036 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | is healthy and is made by whole grain. | becaue its says it on the front of the package. |
| 40037 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It is bread that has good ingredients. | Seems good. |
| 40038 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it is healthy and it is fresh. | The words on the packaging and because it has whole grain. |
| 40039 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | natural ingredients. | it says it on the packaging. |
| 40042 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | classic whole wheat and it have whole grain and it is healthy | beause it said that and have whole grain |
| 40043 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It seems to be very healthy | It has whole wheat and whole grain |
| 40045 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | THE CALORIES, TOTAL FAT AND WHOLE GRAIN. | IT SHOWS HOW MUCH OF EACH ON THE BAG PER SLICE. |
| 40046 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | IT TELLS HOW MUCH FAT AND SUGAR AND WHEAT IS IT. IT IS A 16 OUNCE BREAD. HAS NATURAL FACTS. | THE BREAD HAS IT ON THE LABELS. |
| 40047 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | freshnesss very well packaged keeps a flavor kickin good taste. | Becauseits a good best brand. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 40032 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 40033 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 40034 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 40036 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 40037 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 40038 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 40039 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 40042 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 40043 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 40045 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 40046 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 40047 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |

Sara Lee Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 40032 | 1: This product DOES contain folic acid | 4: Don't know/No opinion | 3: Don't know/No opinion |
| 40033 | 4: Don't know/ no opinion | | |
| 40034 | 2: This product does NOT contain folic acid | | |
| 40036 | 2: This product does NOT contain folic acid | | |
| 40037 | 4: Don't know/ no opinion | | |
| 40038 | 4: Don't know/ no opinion | | |
| 40039 | 4: Don't know/ no opinion | | |
| 40042 | 4: Don't know/ no opinion | | |
| 40043 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 40045 | 1: This product DOES contain folic acid | | |
| 40046 | 1: This product DOES contain folic acid | | |
| 40047 | 2: This product does NOT contain folic acid | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |

Sara Lee Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 40032 | | | |
| 40033 | | | 4: Don't know/No opinion |
| 40034 | | | 2: Would NOT affect the way you use this product |
| 40036 | | | 4: Don't know/No opinion |
| 40037 | | | 4: Don't know/No opinion |
| 40038 | | | 4: Don't know/No opinion |
| 40039 | | | 2: Would NOT affect the way you use this product |
| 40042 | | | 4: Don't know/No opinion |
| 40043 | | | |
| 40045 | | | 2: Would NOT affect the way you use this product |
| 40046 | | | 1: Would affect the way you use this product |
| 40047 | 1: More likely to purchase this product over similar products | best brand ever | |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 40032 | | | |
| 40033 | 3: Don't know/No opinion | | |
| 40034 | 2: Not influence your decision to purchase this product | | |
| 40036 | 3: Don't know/No opinion | | |
| 40037 | 3: Don't know/No opinion | | |
| 40038 | 3: Don't know/No opinion | | |
| 40039 | 2: Not influence your decision to purchase this product | | |
| 40042 | 3: Don't know/No opinion | | |
| 40043 | | | |
| 40045 | 2: Not influence your decision to purchase this product | | |
| 40046 | 3: Don't know/No opinion | | |
| 40047 | | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 40032 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 40033 | 4: Don't know/no opinion | | |
| 40034 | 2: This product does NOT have whole grain | | |
| 40036 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 40037 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 40038 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 40039 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 40042 | 4: Don't know/no opinion | | |
| 40043 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 40045 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 40046 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 40047 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

Sara Lee Data.xlsx

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 40032 | | | |
| 40033 | | | |
| 40034 | | | |
| 40036 | 1: More likely to purchase this product over similar products | because i want to be healthy | 2: A primary reason you would purchase this product |
| 40037 | | | |
| 40038 | | | |
| 40039 | | | |
| 40042 | | | |
| 40043 | | | |
| 40045 | 1: More likely to purchase this product over similar products | BECAUSE ITS ON THE PACKAGE AND ITS A BRAND I LIKE.  ITS SORT OF LIKE A STANDARD. | 3: One of many reasons you would purchase this product |
| 40046 | | | |
| 40047 | 1: More likely to purchase this product over similar products | Sara lee is a good company. | 1: The sole reason you would purchase this product |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 40032 | | 06:50.0 | 0 | | 1 |
| 40033 | | 06:19.0 | 0 | | |
| 40034 | | 11:16.0 | 1 | 1 | |
| 40036 | because is good for you | 06:14.0 | 1 | | |
| 40037 | | 04:41.0 | 0 | | |
| 40038 | | 05:52.0 | 1 | | |
| 40039 | | 04:07.0 | 0 | | |
| 40042 | | 05:50.0 | 1 | | |
| 40043 | | 09:45.0 | 1 | | |
| 40045 | THERES OTHER BRANDS THAT HAVE WHOLE GRAIN TOO. | 09:13.0 | 0 | | |
| 40046 | | 09:11.0 | 0 | | |
| 40047 | the flavor the texture the idea whoever came up with it the calories. | 10:02.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 40050 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40052 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40054 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 40962 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41428 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41476 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41553 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41554 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41556 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40050 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 40052 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 40054 | 1 | 2: No | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 40962 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 41428 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 41476 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 41553 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 41554 | 1 | 2: No | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 41556 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 40050 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40052 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 40054 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 40962 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41428 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41476 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41553 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41554 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41556 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 40050 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | it is  whole  wheat | it say  it |
| 40052 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that its whole grain and heathly for you | it says in the package |
| 40054 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it's packaged fresh and that it has 14g of whole wheat | it says it on the packaging and it also says that it's a bakery bread and that makes it sound like it's packaged fresh every morning |
| 40962 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that is bread is good for your heart | on the package it says heart heatly |
| 41428 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that it wholesome and whole wheat grains and healthy for the heart | by looking and reading it |
| 41476 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its new | I haven't seen this package before |
| 41553 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It looks good and I would like to buy it | it looks like it make good sandwhiches |
| 41554 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that its healthy for you | it says good for a healthy heart |
| 41556 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | THATS ITS WHOLE WHEAT AND HEALTHY | IT SAYS WHOLE WHEAT ON THE PACKAGE AND THE COLOR AND THERES A HEART INDICATING ITS GOOD FOR YOU |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 40050 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 40052 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 40054 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 40962 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41428 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41476 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 41553 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41554 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 1: This product DOES contain soy flour |
| 41556 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 40050 | 4: Don't know/ no opinion | | |
| 40052 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 40054 | 4: Don't know/ no opinion | | |
| 40962 | 2: This product does NOT contain folic acid | | |
| 41428 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41476 | 2: This product does NOT contain folic acid | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 41553 | 4: Don't know/ no opinion | | |
| 41554 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 41556 | 3: There is not enough information to determine whether or not this product contains folic acid | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 40050 | | | 4: Don't know/No opinion |
| 40052 | | | 2: Would NOT affect the way you use this product |
| 40054 | | | 2: Would NOT affect the way you use this product |
| 40962 | | | 2: Would NOT affect the way you use this product |
| 41428 | | | 2: Would NOT affect the way you use this product |
| 41476 | 2: Neither more nor less likely to purchase this product over similar products | im not familiar with it | |
| 41553 | | | 4: Don't know/No opinion |
| 41554 | | | |
| 41556 | 2: Neither more nor less likely to purchase this product over similar products | ITS A BRAND THAT I LIKE AND HAVE BEEN BUYING FOR A LONG TIME SO I WILL CONTINUE TO BUY IT | |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 40050 | 3: Don't know/No opinion | | |
| 40052 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | because is good for you |
| 40054 | 2: Not influence your decision to purchase this product | | |
| 40962 | 2: Not influence your decision to purchase this product | | |
| 41428 | 2: Not influence your decision to purchase this product | | |
| 41476 | | | |
| 41553 | 3: Don't know/No opinion | | |
| 41554 | | | |
| 41556 | | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 40050 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 40052 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 40054 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 40962 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 41428 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 41476 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 41553 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 41554 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 41556 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 40050 | 4: Don't know/No opinion | whole   grain | |
| 40052 | | | |
| 40054 | 1: More likely to purchase this product over similar products | Because I like to eat food rich in whole grain, it means that it's less processed that other breads | 3: One of many reasons you would purchase this product |
| 40962 | | | |
| 41428 | 1: More likely to purchase this product over similar products | it means its better for you | 3: One of many reasons you would purchase this product |
| 41476 | 2: Neither more nor less likely to purchase this product over similar products | its  better for you | |
| 41553 | | | |
| 41554 | | | |
| 41556 | 2: Neither more nor less likely to purchase this product over similar products | I THINK IF I LIKE SOMETHING ILL CONTINUE TO BUY IT NO MATTER WHAT | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 40050 | | 10:46.0 | 0 | | |
| 40052 | | 04:15.0 | 1 | | |
| 40054 | because I have other reasons for buying sara lee bread, it also tastes delicious | 10:39.0 | 0 | | |
| 40962 | | 03:10.0 | 1 | | |
| 41428 | because whole wheat is good for you | 06:56.0 | 1 | | |
| 41476 | | 17:43.0 | 0 | | |
| 41553 | | 05:34.0 | 0 | | |
| 41554 | | 11:16.0 | 1 | | |
| 41556 | | 40:22.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 41557 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41558 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41560 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41562 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41563 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41565 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41566 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41567 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41568 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41569 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41557 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 41558 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 41560 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 41562 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 41563 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 41565 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 41566 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 41567 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 41568 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 41569 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 41557 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41558 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41560 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41562 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41563 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41565 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41566 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41567 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41568 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41569 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 41557 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | I know its healthy bread | its good and it gives you energy to move on |
| 41558 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | it look good and tasty | I love bread |
| 41560 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | I sara lee brand bread | because that's the only one I like |
| 41562 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that this product is wheat fresh from bakery  good for the heart. the lettering looks bigger than normal. | from bakery, I mean that it might be fresher than usual store bought bread great for the heart, a goog source of whole grain. thats why I buy this one. |
| 41563 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | sara lee is okay not good enough | because is not my favorite |
| 41565 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its whole wheat healthy good for my heart and low calories and good in fiber | the packaging and lables |
| 41566 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | CLASSIC 100% WHOLE GRAIN.. HEART HEALTHY.. NUTRITION FACTS... GOOD SOURCE OF DIET | THE MESSAGES STAND OUT TO ME |
| 41567 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | simple yet elegant packaging | mostly the colors and the simplicity of the design |
| 41568 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its cheap bread | because I read the ingredients and it has high fructose syrup its a gmo bread |
| 41569 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | A Sara Lee product with whole wheat grains. | The labels and the bread looks wheat. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 41557 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 41558 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41560 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 4: Don't know/ no opinion |
| 41562 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41563 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41565 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 41566 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 41567 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 41568 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 41569 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 41557 | 1: This product DOES contain folic acid | | |
| 41558 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41560 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41562 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41563 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41565 | 4: Don't know/ no opinion | | |
| 41566 | 2: This product does NOT contain folic acid | | |
| 41567 | 4: Don't know/ no opinion | | |
| 41568 | 1: This product DOES contain folic acid | 1: Affect the way you use this product | 1: Influence your decision to purchase this product |
| 41569 | 2: This product does NOT contain folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 41557 | | | 1: Would affect the way you use this product |
| 41558 | | | 3: Not enough information to tell |
| 41560 | | | 3: Not enough information to tell |
| 41562 | | | 4: Don't know/No opinion |
| 41563 | | | 3: Not enough information to tell |
| 41565 | | | 3: Not enough information to tell |
| 41566 | | | 2: Would NOT affect the way you use this product |
| 41567 | | | 4: Don't know/No opinion |
| 41568 | 3: Less likely to purchase this product over similar products | things like soy are genetically modified a lesser labeled gmo will make you not buy the product | |
| 41569 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 41557 | 2: Not influence your decision to purchase this product | | |
| 41558 | 3: Don't know/No opinion | | |
| 41560 | 3: Don't know/No opinion | | |
| 41562 | 3: Don't know/No opinion | | |
| 41563 | 3: Don't know/No opinion | | |
| 41565 | 3: Don't know/No opinion | | |
| 41566 | 2: Not influence your decision to purchase this product | | |
| 41567 | 3: Don't know/No opinion | | |
| 41568 | | | |
| 41569 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | Just doesn't really have impact for me. If its good then its good. |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 41557 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 3: Don't know/No opinion |
| 41558 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 41560 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 41562 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 41563 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 41565 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 41566 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 41567 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 41568 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 41569 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |

Sara Lee Data.xlsx

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 41557 | | | |
| 41558 | | | |
| 41560 | | | |
| 41562 | 1: More likely to purchase this product over similar products | because whole grain is a key nutrient for a disgestive system. | 2: A primary reason you would purchase this product |
| 41563 | | | |
| 41565 | 1: More likely to purchase this product over similar products | its a brand that I like and I get my moneys worth on whole grain | 2: A primary reason you would purchase this product |
| 41566 | 1: More likely to purchase this product over similar products | BECAUSE IT CLEARLY TELLS YOU THE FACTS | 3: One of many reasons you would purchase this product |
| 41567 | | | |
| 41568 | | | |
| 41569 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 41557 | | 09:51.0 | 1 | | |
| 41558 | | 06:05.0 | 0 | | |
| 41560 | | 03:04.0 | 0 | | |
| 41562 | i suffer from colon problems, and this helps me keep good fiber in my digestive system. | 24:26.0 | 1 | 1 | 1 |
| 41563 | | 03:13.0 | 0 | | |
| 41565 | I like healthy bread | 09:42.0 | 1 | | |
| 41566 | BECUASE ITS STATING THE NURTION OF ITS LABEL NOT LIKE OTHER PRODUCTS | 14:19.0 | 1 | | 1 |
| 41567 | | 08:01.0 | 0 | | |
| 41568 | | 07:32.0 | 0 | | |
| 41569 | | 05:08.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 41571 | 1: REAL | 8: Great Mall, Milpitas | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41572 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41573 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41574 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41575 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41608 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41632 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41678 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41700 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41713 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41571 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 41572 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 41573 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 41574 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 41575 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 41608 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 41632 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 41678 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 41700 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 41713 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 41571 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41572 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41573 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41574 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41575 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41608 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41632 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41678 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41700 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41713 | 0 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 41571 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it says that its a whole wheat bread. its a great taste that my family would love. it says low in total fats. its a healthy heart. | because I read it |
| 41572 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it is classic 100% Whole Wheat. | The sticker at the bottom of the loaf and the top. |
| 41573 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | the message is that it is very healthy and explanatory and exact amount of grams of fat | the packaging on the product and the package is thick and all other information with a number on the plastic |
| 41574 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | good quality sara lee is good quality  classic whole wheat grain heart healthy 16 oz a lb source of whole grain | its on the packaging |
| 41575 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That It is healthy. | Because its whole wheat |
| 41608 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That its 100 percent wheat. And that its nutritional. | Because of the labeling. |
| 41632 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it is a healthy product for me to eat | because wheat is suppose to be easier then white bread |
| 41678 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | 100% whole wheat, classic, whole grain, 70 calories | its is on the bread package |
| 41700 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that this bread is healthy for me | because it has wheat |
| 41713 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | it looks like they are trying to put it out there that there a healthy brand | they have a sign on the package that says its whole grain and that it is heart healthy |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 41571 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41572 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 41573 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 41574 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 41575 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 41608 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 41632 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41678 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 41700 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 41713 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |

Sara Lee Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 41571 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41572 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 3: Don't know/No opinion |
| 41573 | 4: Don't know/ no opinion | | |
| 41574 | 2: This product does NOT contain folic acid | | |
| 41575 | 4: Don't know/ no opinion | | |
| 41608 | 4: Don't know/ no opinion | | |
| 41632 | 2: This product does NOT contain folic acid | | |
| 41678 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 41700 | 1: This product DOES contain folic acid | | |
| 41713 | 3: There is not enough information to determine whether or not this product contains folic acid | | |

Sara Lee Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 41571 | | | 1: Would affect the way you use this product |
| 41572 | | | |
| 41573 | | | 2: Would NOT affect the way you use this product |
| 41574 | | | 2: Would NOT affect the way you use this product |
| 41575 | | | 2: Would NOT affect the way you use this product |
| 41608 | | | 1: Would affect the way you use this product |
| 41632 | | | 2: Would NOT affect the way you use this product |
| 41678 | | | |
| 41700 | | | 1: Would affect the way you use this product |
| 41713 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 41571 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | because I want a natural bread. especially that iam old right now |
| 41572 | | | |
| 41573 | 2: Not influence your decision to purchase this product | | |
| 41574 | 2: Not influence your decision to purchase this product | | |
| 41575 | 2: Not influence your decision to purchase this product | | |
| 41608 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | In my opinion I think that soy is good for my health. |
| 41632 | 2: Not influence your decision to purchase this product | | |
| 41678 | | | |
| 41700 | 2: Not influence your decision to purchase this product | | |
| 41713 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | as long as it taste good but if it really unhealthy I would not purchase the product |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 41571 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 41572 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 41573 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 41574 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 41575 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 41608 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 41632 | 2: This product does NOT have whole grain | | |
| 41678 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 41700 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 41713 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 41571 | | | |
| 41572 | 1: More likely to purchase this product over similar products | I like 100 percent whole wheat so this is good labeled on different sides of the packages. It is good for me. | 3: One of many reasons you would purchase this product |
| 41573 | | | |
| 41574 | | | |
| 41575 | 1: More likely to purchase this product over similar products | Because that why I buy it. because it has whole wheat and whole grains. | 2: A primary reason you would purchase this product |
| 41608 | | | |
| 41632 | | | |
| 41678 | | | |
| 41700 | 2: Neither more nor less likely to purchase this product over similar products | because im still going to buy the bread | |
| 41713 | 1: More likely to purchase this product over similar products | because if I know what im eating and how much vitamins im consuming it makes me more aware of what im eating | 3: One of many reasons you would purchase this product |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|-----|-----|----------|----------------------|----------------------|--------------------------------------|
| 41571 | | 10:53.0 | 1 | | |
| 41572 | I think that this is a good reason to buy. It enable me to get something that is 100 percent whole wheat. | 06:35.0 | 0 | | |
| 41573 | | 08:15.0 | 1 | | |
| 41574 | | 12:41.0 | 1 | | 1 |
| 41575 | Because like I said before thats the main reason why i buy it because it has whole grains and whole wheat. | 10:01.0 | 1 | | |
| 41608 | | 04:41.0 | 1 | | |
| 41632 | | 17:01.0 | 1 | | |
| 41678 | | 09:40.0 | 0 | | |
| 41700 | | 11:57.0 | 1 | | |
| 41713 | because its good to know what your consuming | 17:44.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 41714 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41715 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41770 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41808 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41815 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41840 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41862 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41923 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41965 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41714 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 41715 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 41770 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 41808 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 41815 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 41840 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 41862 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 41923 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 41965 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 41714 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41715 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41770 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41808 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41815 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41840 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41862 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41923 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 41965 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 41714 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That its 100% wheat. Its great for your body. Must be good for you. | Thats what it shows on the packaging. |
| 41715 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | The messages that it gives to me is that it is wheat bread with some added ingredients. | The nutritional label on back. |
| 41770 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that the break is 100 whole wheat | because it shows on the packaging for the product |
| 41808 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | nothing interesting | because the packaging doesn't show alot |
| 41815 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | healthy eating into every bite packed with nutrients to keep me healthy. | the quality of the bread. |
| 41840 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that it is whole wheat bread | the picture of the wheat on the package |
| 41862 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that its a healthy choice for me | because it shows all the ingredients and whats inside them |
| 41923 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | I like the way it looks. it looks freash | because is not smash down it looks soft |
| 41965 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | it look good | because is freash |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 41714 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41715 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41770 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 41808 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 41815 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 41840 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41862 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 41923 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41965 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 41714 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41715 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41770 | 1: This product DOES contain folic acid | | |
| 41808 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41815 | 4: Don't know/ no opinion | | |
| 41840 | 2: This product does NOT contain folic acid | | |
| 41862 | 1: This product DOES contain folic acid | | |
| 41923 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41965 | 3: There is not enough information to determine whether or not this product contains folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 41714 | | | 4: Don't know/No opinion |
| 41715 | | | 2: Would NOT affect the way you use this product |
| 41770 | | | 1: Would affect the way you use this product |
| 41808 | | | 3: Not enough information to tell |
| 41815 | | | 4: Don't know/No opinion |
| 41840 | | | 2: Would NOT affect the way you use this product |
| 41862 | | | 1: Would affect the way you use this product |
| 41923 | | | 4: Don't know/No opinion |
| 41965 | | | 3: Not enough information to tell |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 41714 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | It just makes me feel like i am making healthy choices. |
| 41715 | 2: Not influence your decision to purchase this product | | |
| 41770 | 3: Don't know/No opinion | | |
| 41808 | 2: Not influence your decision to purchase this product | | |
| 41815 | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | would prefer processed ingredients in my food. |
| 41840 | 2: Not influence your decision to purchase this product | | |
| 41862 | 3: Don't know/No opinion | | |
| 41923 | 3: Don't know/No opinion | | |
| 41965 | 3: Don't know/No opinion | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 41714 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 41715 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 3: Don't know/No opinion |
| 41770 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 41808 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 41815 | 4: Don't know/no opinion | | |
| 41840 | 4: Don't know/no opinion | | |
| 41862 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 41923 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 41965 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |

Sara Lee Data.xlsx

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 41714 | | | |
| 41715 | | | |
| 41770 | | | |
| 41808 | | | |
| 41815 | | | |
| 41840 | | | |
| 41862 | | | |
| 41923 | | | |
| 41965 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 41714 | | 04:13.0 | 1 | | |
| 41715 | | 19:36.0 | 0 | | |
| 41770 | | 12:06.0 | 0 | | |
| 41808 | | 13:29.0 | 0 | | |
| 41815 | | 04:40.0 | 1 | | |
| 41840 | | 06:13.0 | 0 | | |
| 41862 | | 12:37.0 | 1 | | |
| 41923 | | 02:30.0 | 0 | | |
| 41965 | | 07:24.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 41991 | 1: REAL | 2: Southland Mall, Hayward | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 41998 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 42188 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 42241 | 1: REAL | 6: Stonewood Center, Downey | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 42474 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 42478 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 42485 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 42488 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 42497 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41991 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 41998 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 42188 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 42241 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 42474 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 42478 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 42485 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 42488 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 42497 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 41991 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 41998 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 42188 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 42241 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 42474 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 42478 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 42485 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 42488 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 42497 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 41991 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | I like it a lot | is good |
| 41998 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | this looks really good and healthy | I always buy it because of the wheat it helps me stay strong |
| 42188 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | FRESHNESS AND ITS SARA LEE | YOU CAN SEE THROUGH THE PLASTIC AND TELL ITS STILL FRESH AND NEW |
| 42241 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | whole wheat.. whole grain .. heart healthy... nutrition facts... | the product has it written on it package |
| 42474 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It is an excellent source of calcium and whole wheat. | The green area. |
| 42478 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | This sandwich bread has a softness and is a good source of fiber. | I know it's softness and I know the good source of fiber it has. |
| 42485 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | 100% whole wheat bread. | Stickers. |
| 42488 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It's classic bread. | It's on the front end. |
| 42497 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | It is always fresh and it has no trans fat. | It says no trans fat towards the top and it seems very fresh. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 41991 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 41998 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 42188 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 42241 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 42474 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 42478 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 42485 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 42488 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 42497 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |

Sara Lee Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 41991 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 41998 | 2: This product does NOT contain folic acid | | |
| 42188 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 42241 | 2: This product does NOT contain folic acid | | |
| 42474 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 42478 | 1: This product DOES contain folic acid | | |
| 42485 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 42488 | 1: This product DOES contain folic acid | | |
| 42497 | 3: There is not enough information to determine whether or not this product contains folic acid | | |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 41991 | | | 4: Don't know/No opinion |
| 41998 | | | 1: Would affect the way you use this product |
| 42188 | | | 3: Not enough information to tell |
| 42241 | | | 2: Would NOT affect the way you use this product |
| 42474 | | | 2: Would NOT affect the way you use this product |
| 42478 | | | 3: Not enough information to tell |
| 42485 | | | 4: Don't know/No opinion |
| 42488 | | | 3: Not enough information to tell |
| 42497 | | | 2: Would NOT affect the way you use this product |

Sara Lee Data.xlsx

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 41991 | 2: Not influence your decision to purchase this product | | |
| 41998 | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | I want to be healthy and eat healthy things |
| 42188 | 2: Not influence your decision to purchase this product | | |
| 42241 | 2: Not influence your decision to purchase this product | | |
| 42474 | 2: Not influence your decision to purchase this product | | |
| 42478 | 3: Don't know/No opinion | | |
| 42485 | 3: Don't know/No opinion | | |
| 42488 | 3: Don't know/No opinion | | |
| 42497 | 2: Not influence your decision to purchase this product | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 41991 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 41998 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 42188 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 42241 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 42474 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 42478 | 1: This product HAS whole grain | 3: There is not enough information on the package to determine whether or not the product has a specific level of whole grain | |
| 42485 | 4: Don't know/no opinion | | |
| 42488 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 42497 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

Sara Lee Data.xlsx

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 41991 | | | |
| 41998 | 4: Don't know/No opinion | im not sure I need to taste it first | |
| 42188 | | | |
| 42241 | | | |
| 42474 | 1: More likely to purchase this product over similar products | It has calcium and whole wheat bread. | 3: One of many reasons you would purchase this product |
| 42478 | | | |
| 42485 | | | |
| 42488 | | | |
| 42497 | 1: More likely to purchase this product over similar products | The number is in bold and its 100 percent whole grain. | 3: One of many reasons you would purchase this product |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 41991 | | 07:53.0 | 0 | | |
| 41998 | | 16:13.0 | 1 | | |
| 42188 | | 09:52.0 | 0 | | |
| 42241 | | 11:16.0 | 1 | | |
| 42474 | I have an estimated idea of the daily intake | 08:52.0 | 0 | | |
| 42478 | | 11:39.0 | 0 | | |
| 42485 | | 08:04.0 | 0 | | |
| 42488 | | 11:57.0 | 0 | | |
| 42497 | It is made with 100 percent whole grain. | 08:01.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 42501 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44155 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44159 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44232 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44320 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44412 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44689 | 1: REAL | 12: Chula Vista Center, Chula Vista | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44743 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44746 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42501 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 44155 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 44159 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 44232 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 44320 | 1 | 2: No | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 44412 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 44689 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 44743 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 44746 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 42501 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44155 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 44159 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44232 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 44320 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44412 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44689 | 0 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44743 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44746 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 42501 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | Maybe that it's a Sara Lee a hundred percent whole wheat loaf with no preservative. | It doesn't seem like the add other things in it. It just seems as if it was baked and made to a hundred percent whole wheat loaf. |
| 44155 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | its a good quality bread | because its 100% wheat and  made by a well known company |
| 44159 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its nutrtional because the information is on there...it is attractive simple and plain | the healthy part is in the nutritional information...the heart is on the package and it shows its healthy..and the package is attractive because the package is opened and i can see the bread. |
| 44232 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | healthy | the calories and the nutrition facts on the side of it |
| 44320 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | its healhty for you | its full of fiber low calories and it  has good nutrition |
| 44412 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That its fresh and ready to eat. | The way its packaged and prepared. |
| 44689 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | healthy and good, its classic whole wheat | the bread looks good just by looking about it, the package says its heart healthy and the picture of the wheat tell me its healthy. |
| 44743 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | that its a healthy choice | it says heart and  healthy on the package |
| 44746 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | May be healthier for you. Packaging may be thicker. | Just feels thicker stronger then the normal package. hope it keeps it fresh longer. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 42501 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 44155 | 2: GOOD SOURCE OF WHOLE GRAIN First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 44159 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 44232 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 44320 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 44412 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 4: Don't know/ no opinion |
| 44689 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 44743 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 2: This product does NOT contain soy flour |
| 44746 | 1: 100% WHOLE WHEAT First | 4: Don't know/ no opinion | 3: There is not enough information to determine whether or not this product contains soy flour |

Sara Lee Data.xlsx

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 42501 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 44155 | 4: Don't know/ no opinion | | |
| 44159 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 44232 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 44320 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 44412 | 4: Don't know/ no opinion | | |
| 44689 | 1: This product DOES contain folic acid | | |
| 44743 | 1: This product DOES contain folic acid | | |
| 44746 | 2: This product does NOT contain folic acid | | |

Sara Lee Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 42501 | | | 3: Not enough information to tell |
| 44155 | | | 4: Don't know/No opinion |
| 44159 | | | 2: Would NOT affect the way you use this product |
| 44232 | | | 2: Would NOT affect the way you use this product |
| 44320 | | | 2: Would NOT affect the way you use this product |
| 44412 | | | 4: Don't know/No opinion |
| 44689 | | | 4: Don't know/No opinion |
| 44743 | | | 2: Would NOT affect the way you use this product |
| 44746 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 42501 | 2: Not influence your decision to purchase this product | | |
| 44155 | 2: Not influence your decision to purchase this product | | |
| 44159 | 2: Not influence your decision to purchase this product | | |
| 44232 | 3: Don't know/No opinion | | |
| 44320 | 2: Not influence your decision to purchase this product | | |
| 44412 | 2: Not influence your decision to purchase this product | | |
| 44689 | 2: Not influence your decision to purchase this product | | |
| 44743 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | it doesn't make any difference its 100% whole wheat and it  only has 70 calories |
| 44746 | 2: Not influence your decision to purchase this product | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 42501 | 3: There is not enough information to determine whether this product does or does not have whole grain | | |
| 44155 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44159 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44232 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44320 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44412 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 44689 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44743 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |
| 44746 | 1: This product HAS whole grain | 4: Don't know/ No opinion | |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 42501 | | | |
| 44155 | 1: More likely to purchase this product over similar products | I like the wheat taste to it , it  has a good taste to it | 3: One of many reasons you would purchase this product |
| 44159 | 2: Neither more nor less likely to purchase this product over similar products | BECAUSE THE PACKAGE ITSELF SAY IT HAS WHOLE GRAIN AND THE LOOK OF THE BREAD INDICATES THAT THERE IS WHOLE GRAIN IN THE BREAD | |
| 44232 | 2: Neither more nor less likely to purchase this product over similar products | because all bread is kind of the same to me | |
| 44320 | 3: Less likely to purchase this product over similar products | because if i'm on a diet  it would have less fast and cholesterol | |
| 44412 | | | |
| 44689 | 1: More likely to purchase this product over similar products | because its good for me because I work out | 3: One of many reasons you would purchase this product |
| 44743 | | | |
| 44746 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 42501 | | 08:41.0 | 0 | | |
| 44155 | because I like wheat bread  that's 100% whole grain | 12:30.0 | 0 | | |
| 44159 | | 09:14.0 | 1 | | |
| 44232 | | 05:58.0 | 1 | | |
| 44320 | | 10:40.0 | 1 | | |
| 44412 | | 06:38.0 | 0 | | |
| 44689 | because it tastes good too | 10:22.0 | 1 | | |
| 44743 | | 10:53.0 | 1 | | |
| 44746 | | 08:55.0 | 1 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 44748 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44796 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44826 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44874 | 1: REAL | 5: Plaza Camino Mall, Carlsbad | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44875 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44906 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44919 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

Sara Lee Data.xlsx

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44748 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 44796 | 1 | 2: No | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 44826 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 44874 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 44875 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 44906 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 44919 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 44748 | 0 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 44796 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 44826 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 44874 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44875 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44906 | 0 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44919 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 44748 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | I just think of wheat bread | because how brown it looks it looks nice and brown and the picture of the wheat |
| 44796 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | That it's healthy. | Because it has whole wheat, 100% whole wheat and only 1gram of fat and only 2 grams of sugars which is excellent for wheat. |
| 44826 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that this is a 100% whole wheat loaf of bread and is all around good for my health. Like it was back in the day before processed foods came out. | whole wheat sounds healthy and pure. |
| 44874 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That its healthy. Its 100% grains. I like the brand . It shows alot of information on what you are consuming which shows they are on top of things. | It says all that on the bag. |
| 44875 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | FRESH..PACKAGING LOOKS GOOD..WRAPPED NEATLY | I BUY IT ALL THE TIME |
| 44906 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | I LIKED THE WAY IT SEALED..FINE SEALING...KEEPS THE FRESHNESS IN....IT LETSYOU KNOW THE NUTRITION FACTS IN BOLD PRINTS AND LOOKS LIKE IT IS DOUBLE SEALED | IT IS SELF EXPLANATORY |
| 44919 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | tHAT THE BREAD IS 100% WHOLE WHEAT | THE PACKAGE SAID SO. |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 44748 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 44796 | 2: GOOD SOURCE OF WHOLE GRAIN First | 2: This product does NOT contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 44826 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 44874 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 44875 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 44906 | 1: 100% WHOLE WHEAT First | 2: This product does NOT contain high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 44919 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 44748 | 4: Don't know/ no opinion | | |
| 44796 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 44826 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 44874 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 44875 | 1: This product DOES contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 44906 | 3: There is not enough information to determine whether or not this product contains folic acid | | |
| 44919 | 1: This product DOES contain folic acid | | |

Sara Lee Data.xlsx

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 44748 | | | 2: Would NOT affect the way you use this product |
| 44796 | | | |
| 44826 | | | 2: Would NOT affect the way you use this product |
| 44874 | | | |
| 44875 | | | |
| 44906 | | | 2: Would NOT affect the way you use this product |
| 44919 | | | 2: Would NOT affect the way you use this product |

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 44748 | 2: Not influence your decision to purchase this product | | |
| 44796 | | | |
| 44826 | 2: Not influence your decision to purchase this product | | |
| 44874 | | | |
| 44875 | | | |
| 44906 | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | IM NOT REALLY PARTICULAR WITH THE ITEMS THAT ARE IN THE BREAD |
| 44919 | 2: Not influence your decision to purchase this product | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 44748 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44796 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44826 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44874 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44875 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 44906 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 44919 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 44748 | 1: More likely to purchase this product over similar products | whole grain is more healthy | 2: A primary reason you would purchase this product |
| 44796 | 1: More likely to purchase this product over similar products | Because I try to eat healthy breads or eat no breads at all. | 2: A primary reason you would purchase this product |
| 44826 | 1: More likely to purchase this product over similar products | because it seems like it is the right choice for me. my doctor tells me that my diet needs to reflect that of somebody who takes care of themselves | 1: The sole reason you would purchase this product |
| 44874 | 2: Neither more nor less likely to purchase this product over similar products | It would still be a good product to purchase. Its healthy. | |
| 44875 | | | |
| 44906 | 2: Neither more nor less likely to purchase this product over similar products | BECASUE I EAT THIS BREAD AND I KNOW I LIKE IT | |
| 44919 | | | |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 44748 | because it is healthy | 08:04.0 | 0 | | |
| 44796 | Because that means it has no refined flour. | 09:04.0 | 1 | | |
| 44826 | I honestly forgot the question that was asked because of an outside factor. somebody came into the testing site and messed up the train of thought that was going on but I think it had to do with why would I buy this over other products and it is because I am a healthy individual and I feel like that fits my healthy lifestyle. | 20:29.0 | 1 | | |
| 44874 | | 19:21.0 | 1 | | 1 |
| 44875 | | 13:43.0 | 0 | | |
| 44906 | | 17:59.0 | 0 | | |
| 44919 | | 05:47.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_a | S1_b | S1_c | S1_d | S1_e | S1_f |
|---|---|---|---|---|---|---|---|---|---|
| 44955 | 1: REAL | 11: North County Mall, Escondido | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44965 | 1: REAL | 9: Ontario Mills, Ontario | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 44991 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 45014 | 1: REAL | 7: Antelope Valley, Palmdale | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 45060 | 1: REAL | 3: Mainplace Mall, Santa Ana | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 45219 | 1: REAL | 10: Northridge Fashion Center, Northridge | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 45416 | 1: REAL | 4: Moreno Valley Mall, Moreno Valley | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |
| 45431 | 1: REAL | 1: Puente Hills Mall, City of Industry | 3: Sara Lee Breads | 0 | 0 | 0 | 0 | 0 | 0 |

| XID | S1_g | S2 | S3_a | S3_b | S3_c | S3_d | S3_e | S3_f | S4_a | S4_b | S4_c | S4_d | S4_e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44955 | 1 | 2: No | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 44965 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 44991 | 1 | 2: No | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 45014 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 45060 | 1 | 2: No | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 45219 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 45416 | 1 | 2: No | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 45431 | 1 | 2: No | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| XID | S4_f | S4_g | S4_h | S5 | S6 | CONDITION |
|---|---|---|---|---|---|---|
| 44955 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 44965 | 0 | 0 | 0 | 2: Female | 3: 55 or older | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 44991 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 45014 | 0 | 0 | 0 | 1: Male | 3: 55 or older | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 45060 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 45219 | 0 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B |
| 45416 | 0 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |
| 45431 | 0 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A |

| XID | Q0 | Q1 | Q2 |
|---|---|---|---|
| 44955 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | a healthy bread that I would want to eat so that way I can feel better about myself. | whole wheat and darker brown breads are more healthy for you than regular white breads.the package even says heart healthy so that must mean that its good for you. |
| 44965 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | Well it feels very fake and hard compared to other packaging. It says its whole wheat. It looks really big in the letters. | that's how it looks like. |
| 44991 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | THAT ITS HEALTHY. | IT SAYS 100% WHEAT AND ITS ONLY 70 CALARIES SUGAR IS ONLY 2 GRAMS AND THE SODIUM IS ONLY 100 MILLIGRAMS |
| 45014 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | THAT IT IS A WHOLE WHEAT BREAD THAT LOOKS REALLY FRESH FROM A BRAND THAT I TRUST | THE PACKAGE TELLS ME SO BESIDES ITS A BRAND IM VERY FAMILIAR WITH |
| 45060 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | That its the classic wheat bread from Sara Lee and its heart healthy. it weighs one pound too. | its printed on the package wrap. it says its heart healthy on it.it even has a red heart. |
| 45219 | 2: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD B | It conveys that it is all whole wheat. | All of the wording on there. Brown letters says whole wheat. |
| 45416 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that what it contains is less fact and that its nutrious for you | nutrition facts that are on the side of the packaging |
| 45431 | 1: SARA LEE CLASSIC 100% WHOLE WHEAT BREAD A | that you get your whole grains | because it says it right there on the front 0 trans fat and it has the nutritional value on the side |

| XID | QUESTION_SERIES | Q3 | Q4 |
|---|---|---|---|
| 44955 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 1: This product DOES contain soy flour |
| 44965 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 44991 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 4: Don't know/ no opinion |
| 45014 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 2: This product does NOT contain soy flour |
| 45060 | 2: GOOD SOURCE OF WHOLE GRAIN First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |
| 45219 | 1: 100% WHOLE WHEAT First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 2: This product does NOT contain soy flour |
| 45416 | 2: GOOD SOURCE OF WHOLE GRAIN First | 3: There is not enough information to determine whether or not this product contains high fructose corn syrup | 3: There is not enough information to determine whether or not this product contains soy flour |
| 45431 | 1: 100% WHOLE WHEAT First | 1: This product DOES contain high fructose corn syrup | 1: This product DOES contain soy flour |

| XID | Q5 | Q6 | Q7 |
|---|---|---|---|
| 44955 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 44965 | 1: This product DOES contain folic acid | | |
| 44991 | 4: Don't know/ no opinion | | |
| 45014 | 1: This product DOES contain folic acid | | |
| 45060 | 3: There is not enough information to determine whether or not this product contains folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |
| 45219 | 2: This product does NOT contain folic acid | | |
| 45416 | 2: This product does NOT contain folic acid | | |
| 45431 | 2: This product does NOT contain folic acid | 2: NOT affect the way you use this product | 2: Not influence your decision to purchase this product |

| XID | Q8 | Q9 | Q10 |
|---|---|---|---|
| 44955 | | | |
| 44965 | | | 1: Would affect the way you use this product |
| 44991 | | | 2: Would NOT affect the way you use this product |
| 45014 | | | 4: Don't know/No opinion |
| 45060 | | | |
| 45219 | | | 2: Would NOT affect the way you use this product |
| 45416 | | | 2: Would NOT affect the way you use this product |
| 45431 | | | |

Sara Lee Data.xlsx

| XID | Q11 | Q12 | Q13 |
|---|---|---|---|
| 44955 | | | |
| 44965 | 2: Not influence your decision to purchase this product | | |
| 44991 | 3: Don't know/No opinion | | |
| 45014 | 3: Don't know/No opinion | | |
| 45060 | | | |
| 45219 | 2: Not influence your decision to purchase this product | | |
| 45416 | 2: Not influence your decision to purchase this product | | |
| 45431 | | | |

| XID | Q14 | Q15 | Q16 |
|---|---|---|---|
| 44955 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 44965 | 2: This product does NOT have whole grain | | |
| 44991 | 1: This product HAS whole grain | 2: The package DOES NOT indicate that the product has a specific level of whole grain | |
| 45014 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 45060 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 3: Don't know/No opinion |
| 45219 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 2: Not influence your decision to purchase this product |
| 45416 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |
| 45431 | 1: This product HAS whole grain | 1: The package indicates that the product HAS a specific level of whole grain | 1: Influence your decision to purchase this product |

| XID | Q17 | Q18 | Q19 |
|---|---|---|---|
| 44955 | | | |
| 44965 | | | |
| 44991 | | | |
| 45014 | | | |
| 45060 | | | |
| 45219 | | | |
| 45416 | 1: More likely to purchase this product over similar products | because the facts of whole grain in it and the fact that it lets you know about the sugar content of the bread | 2: A primary reason you would purchase this product |
| 45431 | 1: More likely to purchase this product over similar products | im health concious | 2: A primary reason you would purchase this product |

| XID | Q20 | Duration | Healthy/good for you | Healthier than other | Good/excellent source of whole grain |
|---|---|---|---|---|---|
| 44955 | | 10:29.0 | 1 | 1 | |
| 44965 | | 08:33.0 | 0 | | |
| 44991 | | 06:23.0 | 1 | | |
| 45014 | | 12:35.0 | 0 | | |
| 45060 | | 09:42.0 | 1 | | |
| 45219 | | 12:16.0 | 0 | | |
| 45416 | because of the sodium and the sugar grams in the bread | 16:24.0 | 1 | | |
| 45431 | its a good source of whole grain | 08:48.0 | 0 | | |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10827 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10456 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10449 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10452 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10165 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10819 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10798 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10347 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10264 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10816 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10533 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10732 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10827 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10456 | 2: No | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10449 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 10452 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10165 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 10819 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 10798 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10347 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 10264 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10816 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10533 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 10732 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 10827 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10456 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10449 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10452 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10165 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10819 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10798 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10347 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10264 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10816 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10533 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10732 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 10827 | that its weight watchers  110 calories  nothing | its on the packaging | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10456 | good for older people | my grandma loves them | 1: This product IS certified by the American Heart Association |
| 10449 | its telling me that it has only 110 calories | its on the package in front of me | 2: This product is NOT certified by the American Heart Association |
| 10452 | that they are made by Thomas and they are Bagel Thins 110 calories | because it is printed right on the package | 1: This product IS certified by the American Heart Association |
| 10165 | That they are the same bagel that you would have and that they are low calorie and that they are pretty compact.  there is no trans fat and that they are healthier for you. | Because the package says so and that they are smaller in size and the package says that they are or weight watchers. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10819 | it looks very tasty. | the fact that I could put cream cheese on it and use it with anything else that I make. | 1: This product IS certified by the American Heart Association |
| 10798 | that there only 110 calories and there in weight watchers and that they have a facebook page and that there pretty thin for being a bagle and that there american heart cerfited | its printed on the label | 1: This product IS certified by the American Heart Association |
| 10347 | It looks delicious. Eating one of these thin bagels less calories. Just a healthier eating habit. I wanna make a hamburger. | because i love bagels. And if their thinner less calories. | 4: Don't know/ no opinion |
| 10264 | it is a breakfast item and the spread on top of them is very tasted | the package the way it is presented | 1: This product IS certified by the American Heart Association |
| 10816 | it tells me that it seems healthy. | it states in the packaging. | 4: Don't know/ no opinion |
| 10533 | they are bagel thins | it says it on the packaging. | 1: This product IS certified by the American Heart Association |
| 10732 | ITS SMALLER AND FROM WEIGHT WATCHERS.THE COLOR AND I LIKE PALIN I DONT LIKE THE ONE WITH NUTS. | ITS ON THE BAG LIKE ADVERTISMENT. | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 10827 | | | | |
| 10456 | 4: Don't know/ no opinion | | | |
| 10449 | | | | |
| 10452 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 10165 | | | | |
| 10819 | 4: Don't know/ no opinion | | | |
| 10798 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | because it has more indorced and the product more cermials and put out there better than other brands dont indorce there self |
| 10347 | | | | |
| 10264 | 4: Don't know/ no opinion | | | |
| 10816 | | | | |
| 10533 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 10732 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | I GUESS CAUSE ITS A BIG COMPANY CAUSE IF THEY ARE SAYING ITS WHEAT IT SHOULD BE GOOD COMING FROM LIKE DOCTORS |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 10827 | | | | 0:04:51 | 0 | 0 |
| 10456 | 3: Don't know/No opinion | | | 0:09:21 | 1 | 0 |
| 10449 | | | | 0:04:45 | 0 | 0 |
| 10452 | | | | 0:06:25 | 0 | 0 |
| 10165 | | | | 0:09:28 | 1 | 0 |
| 10819 | 1: Influence your decision to pur | 1: More likely to purchase this pr | it makes me fe | 0:03:56 | 0 | 0 |
| 10798 | | | | 0:06:58 | 0 | 1 |
| 10347 | | | | 0:06:04 | 1 | 0 |
| 10264 | 3: Don't know/No opinion | | | 0:05:40 | 0 | 0 |
| 10816 | | | | 0:03:41 | 1 | 0 |
| 10533 | | | | 0:05:03 | 0 | 0 |
| 10732 | | | | 0:07:31 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10472 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10471 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10479 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10790 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10481 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10806 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10445 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10764 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10739 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10444 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10425 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10780 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10843 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10472 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 10471 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10479 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 10790 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10481 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 10806 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 10445 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 10764 | 2: No | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10739 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 10444 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10425 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 10780 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10843 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 10472 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10471 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10479 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10790 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10481 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10806 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10445 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10764 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10739 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10444 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10425 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10780 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10843 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 10472 | I like that this is endorsed by weight watchers and that it is from a brand that i trust . i like that they are making these slimmer bagels for snacking and sandwiches. . | just because it is a brand i grew up on and trust and think that it will be good for everyone. | 4: Don't know/ no opinion |
| 10471 | that its a thin bagel | 'im looking at it | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10479 | the bagel thins are made by Thomas and they are plain | the package says it | 4: Don't know/ no opinion |
| 10790 | thats it healthy and it looks tasty and i didnt see a price to see if it good price and that it said that it low on sour and low carerles and 0 tansfat | the package clearly says that and the nutrition facts | 1: This product IS certified by the American Heart Association |
| 10481 | It looks very healthy | total fat 1% | 4: Don't know/ no opinion |
| 10806 | Seems likes its good. you can use ut on anything | you can use this as a babgal and with your egess. | 2: This product is NOT certified by the American Heart Association |
| 10445 | because I like bagels and its 110 calories and it looks healthy | because that's whats on the package of the product | 2: This product is NOT certified by the American Heart Association |
| 10764 | bagels that are from weight watchers. | because that it low calorie count and has the weight watchers logo on it. | 4: Don't know/ no opinion |
| 10739 | that it is light weight and it is a quick meal with low calories | because of all the nutritional facts in the back | 4: Don't know/ no opinion |
| 10444 | healthy and fresh | healthy because the way the picture is and fresh because the way is packaged. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10425 | the way  the  bagel look | it is  bright  and colorful | 1: This product IS certified by the American Heart Association |
| 10780 | telling me how much calories it has and that it is healthy. also the partnership with weight watchers | because of the pictures in the front and back | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10843 | They are plain bagels made by Thomas. | It says it on the package. | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 10472 | | | | |
| 10471 | | | | |
| 10479 | | | | |
| 10790 | 2: This certification is NOT a paid endorsement | | | |
| 10481 | | | | |
| 10806 | | | | |
| 10445 | | | | |
| 10764 | | | | |
| 10739 | | | | |
| 10444 | | | | |
| 10425 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 10780 | | | | |
| 10843 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | I just dont really care. I like it for its taste not because its healthy. |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 10472 | | | | 0:33:41 | 0 | 0 |
| 10471 | | | | 0:04:04 | 0 | 0 |
| 10479 | | | | 0:03:26 | 0 | 0 |
| 10790 | 2: Not influence your decision to purchase this product | | | 0:06:10 | 1 | 0 |
| 10481 | | | | 0:04:54 | 1 | 0 |
| 10806 | | | | 0:07:39 | 0 | 0 |
| 10445 | | | | 0:06:10 | 1 | 0 |
| 10764 | | | | 0:03:50 | 0 | 0 |
| 10739 | | | | 0:06:21 | 1 | 0 |
| 10444 | | | | 0:03:44 | 1 | 0 |
| 10425 | | | | 0:07:38 | 0 | 0 |
| 10780 | | | | 0:02:40 | 1 | 0 |
| 10843 | | | | 0:07:50 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10876 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10222 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10744 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10811 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10353 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10502 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10448 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10080 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10446 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10818 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10876 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10222 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10744 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10811 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10353 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10502 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10448 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 10080 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10446 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10818 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 10876 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10222 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10744 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10811 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10353 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10502 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10448 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10080 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10446 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10818 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 10876 | That its healthier cjoice and low calorie. | The weight watchers logo and the 110 calories logo. | 1: This product IS certified by the American Heart Association |
| 10222 | Um Healthy morning snack on the go nutricious and that is about it. | seeing the weight watchers symbol and the 110 calories on the side and the size of the bagel.  no nothing | 1: This product IS certified by the American Heart Association |
| 10744 | THAT ITS LESS CALORIES THAN A REGULAR BAGEL AND I LIKE THE CONVINIENCE CAUSE THEY ARE SLICED. | ITS CONVINIENT FOR ME THAT I DONT HAVE TO SLICE THEM | 1: This product IS certified by the American Heart Association |
| 10811 | the fact that it has 110 calories | because i want to know how many calories im taking in | 1: This product IS certified by the American Heart Association |
| 10353 | healthy for you | how it says weight watches endosed and how they are thin | 4: Don't know/ no opinion |
| 10502 | healthy eating weight watchers | the fact that it states the low calorie disclosure | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10448 | they are bagel, they look good. they give me varieties of different ways I can make them. | the colors. is giving it a good advertising by using bright colors. | 1: This product IS certified by the American Heart Association |
| 10080 | that it has 110 calories.  that its plain and that they are the bagel thins. | I have tried these and like them | 1: This product IS certified by the American Heart Association |
| 10446 | For people whom are more focused on the nutrition and for people that are looking out for there calories and it is different from there english muffin product. and that it is a product of the weight watchers diet. | I would deffenently buy this because it is thinner and is high in fibber | 1: This product IS certified by the American Heart Association |
| 10818 | like a good source of breakfast and it is healthy for you | just by looking at the bag and the prints on it and it show you details about it | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 10876 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 10222 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 10744 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 10811 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 10353 | | | | |
| 10502 | | | | |
| 10448 | 4: Don't know/ no opinion | | | |
| 10080 | 4: Don't know/ no opinion | | | |
| 10446 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 10818 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 10876 | 2: Not influence your decision to purchase this product | | | 0:06:18 | 1 | 0 |
| 10222 | | | | 0:08:23 | 1 | 0 |
| 10744 | | | | 0:06:45 | 0 | 0 |
| 10811 | 3: Don't know/No opinion | | | 0:05:26 | 0 | 0 |
| 10353 | | | | 0:04:43 | 1 | 0 |
| 10502 | | | | 0:04:57 | 0 | 0 |
| 10448 | 3: Don't know/No opinion | | | 0:06:58 | 0 | 0 |
| 10080 | 1: Influence your decision to pur | 1: More likely to purchase this pr | I am just not su | 0:06:15 | 0 | 0 |
| 10446 | | | | 0:05:25 | 1 | 0 |
| 10818 | | | | 0:16:00 | 1 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10837 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10139 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10453 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10762 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10796 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10839 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10450 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10788 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10326 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10320 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10276 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10386 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10781 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10837 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10139 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10453 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10762 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 10796 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 10839 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 10450 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10788 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10326 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 10320 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10276 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 10386 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10781 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 10837 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10139 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10453 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10762 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10796 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10839 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10450 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10788 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10326 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10320 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10276 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10386 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10781 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 10837 | that its healthy makes me think that im eating a healthy breakfast o grams of trans fat  its certified by the American heart association | they advertise on the packaging in bold letters nothing | 1: This product IS certified by the American Heart Association |
| 10139 | IT MAKES ME WANT TO EAT THESE | THE PICTURE WITH THE CREAM CHEESE | 1: This product IS certified by the American Heart Association |
| 10453 | it looks very healthy based on the calories. | because it only comes with 110 calories. | 1: This product IS certified by the American Heart Association |
| 10762 | it looks delicious and healthy bread. the packaging tells me its good it looks high quality product inside. | because of the look | 4: Don't know/ no opinion |
| 10796 | the picture the strawberries looks better. this looks good | because i tried it before and looks good | 1: This product IS certified by the American Heart Association |
| 10839 | it doesn't look good | they are kind of hard | 1: This product IS certified by the American Heart Association |
| 10450 | That it is for someone who is trying to watch their weight or calorie intake. healthier alternative to other bagels. the name, bagel thins, makes it seem like it helps you be slim, like its healthier. | the name and it says its endorsed by wieght watchers, easy to see how many calories, and the name bagel thins seems healthier. its says a total fat of only 1 gram . | 1: This product IS certified by the American Heart Association |
| 10788 | that it is low calorie.  And pre sliced.  endorsed by wieght watchers.  plain flavor. | those are all the words that stood out on the label for me. | 1: This product IS certified by the American Heart Association |
| 10326 | It looks plan, and not to much sodium | i watch your high blood prusure | 2: This product is NOT certified by the American Heart Association |
| 10320 | that they are thin bagels. and they don't look appetizing on this packaging. | I never thought bagels shouldn't come on a package like this. they should come in a box. | 2: This product is NOT certified by the American Heart Association |
| 10276 | THEY LOOK HEALTHY AND IS VERY INFORMATIVE BECAUSE IT HAS THE NUMBER OF CALORIES. | just by looking at the packaging and the calories in the front. | 4: Don't know/ no opinion |
| 10386 | Low calories | 110 calories | 1: This product IS certified by the American Heart Association |
| 10781 | less dough | easy  to use | 4: Don't know/ no opinion |

Thomas Data.xlsx

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 10837 | 4: Don't know/ no opinion | | | |
| 10139 | 4: Don't know/ no opinion | | | |
| 10453 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 10762 | | | | |
| 10796 | 2: This certification is NOT a paid endorsement | | | |
| 10839 | 4: Don't know/ no opinion | | | |
| 10450 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 10788 | 4: Don't know/ no opinion | | | |
| 10326 | | | | |
| 10320 | | | | |
| 10276 | | | | |
| 10386 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | Because their saying that not on there own did they come that this a good product for your heart |
| 10781 | | | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 10837 | 1: Influence your decision to pur | 3: Less likely to purchase this pro | if its approved | 0:08:05 | 0 | 1 |
| 10139 | 3: Don't know/No opinion | | | 0:10:47 | 0 | 0 |
| 10453 | | | | 0:07:49 | 1 | 0 |
| 10762 | | | | 0:05:38 | 1 | 0 |
| 10796 | 3: Don't know/No opinion | | | 0:04:51 | 0 | 0 |
| 10839 | 2: Not influence your decision to purchase this product | | | 0:04:19 | 0 | 0 |
| 10450 | | | | 0:05:53 | 1 | 0 |
| 10788 | 1: Influence your decision to pur | 3: Less likely to purchase this pro | they shouldn't | 0:09:00 | 0 | 0 |
| 10326 | | | | 0:07:04 | 0 | 0 |
| 10320 | | | | 0:06:18 | 0 | 0 |
| 10276 | | | | 0:05:34 | 0 | 0 |
| 10386 | | | | 0:08:24 | 0 | 0 |
| 10781 | | | | 0:05:57 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10854 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10773 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10791 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10466 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10442 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10851 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10473 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10418 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10435 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10730 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10854 | 2: No | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 10773 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 10791 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10466 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 10442 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 10851 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10473 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 10418 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10435 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 10730 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 10854 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10773 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10791 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10466 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10442 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10851 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10473 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10418 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10435 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10730 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 10854 | BAGEL IS THINNER SO ITS HEALTHIER | IT SAYS WEIGHT WATCHERS  AND THE NAME | 4: Don't know/ no opinion |
| 10773 | Basically that it's healthy for you and it has less caloriies | The fact that it's weight watchers and I look for products like this that are good for your health | 1: This product IS certified by the American Heart Association |
| 10791 | it looks delicious | the package looks good | 1: This product IS certified by the American Heart Association |
| 10466 | I like that they are from a brand that i trust. That they are heart healthy and that they are part of the weight watchers program. | I read this on the package and it tells me that this is a paid dedorsment. | 1: This product IS certified by the American Heart Association |
| 10442 | It conveys that the product has 110 calories per serving. Its a weight watchers product. That there plain bagels. That's it | It said it on the packaging. You could even see the labeling for weight watchers. | 1: This product IS certified by the American Heart Association |
| 10851 | that it is part of a healthy breakfast. | the fruits on the side . | 1: This product IS certified by the American Heart Association |
| 10473 | I think that this is a bagel that is pretty healthy and heart wise for the whole family and that this will also help you lose the unwanted puonds.  the package says it is part of the weight loss program. less trans fat . | I read the package and it told me so.  no nothing | 1: This product IS certified by the American Heart Association |
| 10418 | that they are thin | because they are called begal thins | 4: Don't know/ no opinion |
| 10435 | good  taste and not heavy   because it wont make you as full less heavy feeling also lese calories  too | it doesn't come  with as much sugar as the other ones | 1: This product IS certified by the American Heart Association |
| 10730 | low calories, low fat, and good for a diet | because i saw the weight watchers thing and i read the calorie count | 4: Don't know/ no opinion |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 10854 | | | | |
| 10773 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 10791 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 10466 | 2: This certification is NOT a paid endorsement | | | |
| 10442 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 10851 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 10473 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | It make no difference to me wetheer it is endorsed or not. just as long as it tastes good. |
| 10418 | | | | |
| 10435 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 10730 | | | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 10854 | | | | 0:17:39 | 1 | 0 |
| 10773 | 2: Not influence your decision to purchase this product | | | 0:06:20 | 1 | 0 |
| 10791 | 3: Don't know/No opinion | | | 0:06:29 | 0 | 0 |
| 10466 | 3: Don't know/No opinion | | | 0:04:44 | 0 | 1 |
| 10442 | 2: Not influence your decision to purchase this product | | | 0:08:34 | 0 | 0 |
| 10851 | 3: Don't know/No opinion | | | 0:07:25 | 1 | 0 |
| 10473 | | | | 0:05:04 | 1 | 1 |
| 10418 | | | | 0:04:16 | 0 | 0 |
| 10435 | | | | 0:07:48 | 0 | 0 |
| 10730 | | | | 0:04:01 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10869 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10842 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10754 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10677 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10814 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10793 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10769 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10747 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10470 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10342 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10795 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10869 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10842 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 10754 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 10677 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 10814 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 10793 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 10769 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10747 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 10470 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10342 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10795 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 10869 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10842 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10754 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10677 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10814 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10793 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10769 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10747 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10470 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 10342 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10795 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 10869 | ITS THE MOST HEALTHIEST BAGEL EVER MADE. | IT IS FOUR GRAMS OF FIBER. NO HIGH FRUCTOSE CORN SYRUO AND NO CHOLESTEROL | 1: This product IS certified by the American Heart Association |
| 10842 | THEY ARE GOOD FOR ME IF IM TRYING TO LOSE WEIGHT | BECAUSE THEY ONLY HAVE 110 CALORIES | 1: This product IS certified by the American Heart Association |
| 10754 | It is saying that it is low in cloesterol and hig in fiber. 110 calories and is also a part of the weight watchers diet point plan. | Becuase I just read all this on the package and that is something that i look for on all the packages. | 1: This product IS certified by the American Heart Association |
| 10677 | its endorsed by weight watchers, that theres 8 pieces of thin bagels | because it says so on the package | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10814 | HEALTHY, BAGELS, GOOD FOR YOU. PLAIN AND TASTY. | BECAUSE WATCHING THE PRODUCT AND THE BRAND NAME MAKES ME SAY ITS A GOOD PRODUCT AND THAT TASTE GOOD. | 4: Don't know/ no opinion |
| 10793 | Endorsed by Weight Watchers and only 110 calories, so it is goof for you. | because weight watchers is well known for diets and eating right | 1: This product IS certified by the American Heart Association |
| 10769 | healthy and tasty at the same time. Thinner than before. | that is what I noticed on the package. | 4: Don't know/ no opinion |
| 10747 | plain bagels thin, it has only 100calories and looks good. | because I read the information in the package. | 1: This product IS certified by the American Heart Association |
| 10470 | looks like a delisious wholesome snack  weight watchers 110 calories  nothing | the advertisement on the packaging | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10342 | it looks like is for weight watchers, if you want to lose weight. they are pre sliced already. and they come plain with 110 calories. | is very clear on the package. | 1: This product IS certified by the American Heart Association |
| 10795 | they are bagel thins from Thomas | it says so on the bag | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 10869 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 10842 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 10754 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 10677 | | | | |
| 10814 | | | | |
| 10793 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 10769 | | | | |
| 10747 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 10470 | | | | |
| 10342 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 10795 | 2: This certification is NOT a paid endorsement | | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 10869 | | | | 0:05:39 | 1 | 0 |
| 10842 | | | | 0:06:06 | 0 | 0 |
| 10754 | 2: Not influence your decision to purchase this product | | | 0:07:59 | 0 | 0 |
| 10677 | | | | 0:10:57 | 0 | 0 |
| 10814 | | | | 0:04:03 | 1 | 0 |
| 10793 | 2: Not influence your decision to purchase this product | | | 0:05:59 | 1 | 0 |
| 10769 | | | | 0:06:04 | 1 | 0 |
| 10747 | | | | 0:08:11 | 0 | 0 |
| 10470 | | | | 0:05:12 | 0 | 0 |
| 10342 | | | | 0:06:13 | 0 | 0 |
| 10795 | 2: Not influence your decision to purchase this product | | | 0:08:04 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 10838 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10662 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 10850 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11117 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11121 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11185 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11229 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11271 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11553 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11565 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10838 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 10662 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 10850 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11117 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 11121 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 11185 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11229 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11271 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 11553 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 11565 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 10838 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10662 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 10850 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 11117 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11121 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11185 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 11229 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 11271 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 11553 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11565 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 10838 | it tells me its a 3 points from weight watchers I like the fact that its a clear package so I can see the bread | the points are stated on the package | 4: Don't know/ no opinion |
| 10662 | low calorie, thin bagels are healthier and for the girls who are trying to lose weight its also good | weight watches endorsed logo on the top and the low calorie count is in different colors so it stands out | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 10850 | its 110 calories approved by weight watchers nothing | its displayed all over the packaging | 1: This product IS certified by the American Heart Association |
| 11117 | thin beagles, looks pretty good | its thinner than the original ones looks faster and asier to make in the morning | 1: This product IS certified by the American Heart Association |
| 11121 | 3 points for weight watchers.  110 calories, that is good for a bagel.  Flavor is easy to read too. | that is what stands out on the packaged. | 1: This product IS certified by the American Heart Association |
| 11185 | ITS A PRODUCT THAT I CONSUME | IT A PRODUCT THAT IS READY TO BE USED IN THE TOASTER BECAUSE IT SLIM AND WILL FIT | 1: This product IS certified by the American Heart Association |
| 11229 | looks good looks delicous | because ive eaten it befor my last name is thomas | 1: This product IS certified by the American Heart Association |
| 11271 | that its a healthy food | because it has the beagle mixed in with the fruit and it has the cream chese | 1: This product IS certified by the American Heart Association |
| 11553 | THE MESSAGE IS THAT IT IS LOW CALORIE. THAT THEY ARE THIN. I LIKE THAT. THE PACKAGE IS NICE AND LOVE THAT IT SAYS BAGEL THINS. THE COLOR ON THE PACKAGE AND THE PICTURE IS ATTRACTIVE. | IT CATCHES MY ATTENTION AND THE CALORIES ARE 110. ITS A GOOD THING ITS IN THE FRONT AND NOT IN THE BACK | 1: This product IS certified by the American Heart Association |
| 11565 | THIS LOOKS LIKE IT IS MADE FOR BREAD EATERS ON DIETS. | THE WEIGHTWATCHERS LOGO AND THE COLORIE COUNT. | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 10838 | | | | |
| 10662 | | | | |
| 10850 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 11117 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | just beacouse i think its like fake advertisement that they had tp pay them to say that |
| 11121 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 11185 | 2: This certification is NOT a paid endorsement | | | |
| 11229 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 11271 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | because since its endorsed it makes me want to buy it because people are spending money to sell it |
| 11553 | 2: This certification is NOT a paid endorsement | | | |
| 11565 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 10838 | | | | 0:04:38 | 0 | 0 |
| 10662 | | | | 0:07:22 | 1 | 0 |
| 10850 | 1: Influence your decision to pur | 1: More likely to purchase this pr | it helps me ke | 0:05:01 | 0 | 0 |
| 11117 | | | | 0:10:07 | 0 | 0 |
| 11121 | | | | 0:04:05 | 0 | 0 |
| 11185 | 2: Not influence your decision to purchase this product | | | 0:07:49 | 0 | 0 |
| 11229 | 1: Influence your decision to pur | 1: More likely to purchase this pr | they are docto | 0:10:17 | 0 | 0 |
| 11271 | | | | 0:14:02 | 1 | 0 |
| 11553 | 1: Influence your decision to pur | 1: More likely to purchase this pr | EVEN IF IT DID | 0:12:51 | 0 | 0 |
| 11565 | | | | 0:06:12 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 11581 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11584 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11643 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11656 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11663 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11671 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11673 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11685 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11689 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11692 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11581 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11584 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 11643 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11656 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11663 | 2: No | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11671 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 11673 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 11685 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 11689 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 11692 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 11581 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11584 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 11643 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 11656 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11663 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11671 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11673 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11685 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11689 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 11692 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 11581 | I SEE THAT THESE BAGELS WOULD POSSIBLY BE HEALTHIER FOR YOU BECAUSE THERE IS NOT AS MUCH BREAD. | BECASUE BREAD IS NOT GOOD FOR YOU ITS NOT HEALTHY FOR YOU AND THIS BREAD IS THINNER SO YOUR EATING LESS BREAD. | 1: This product IS certified by the American Heart Association |
| 11584 | that it is a good product while providing essential nutrients and low calories. | it states that on the package. | 4: Don't know/ no opinion |
| 11643 | IT CONVEYS TO ME THAT THERE IS 8 SERVINGS. | I SEE 8 BAGELS SO THE FIRST THING I LOOK AT IS TO SEE THAT IT SAYS ITS FOR 8 SERVINGS, AS A CONSUMER THAT IS WHAT I LOOK AT AND THE SECOND THING I LOOK AT IS THE FRESHNESS OF IT, THE EXPERATION ON THE PACKAGE AND ALSO HOW MEALS OR SERVINGS. | 1: This product IS certified by the American Heart Association |
| 11656 | that it is a bagel thin with low calories | the calorie content on the bag and that it says bagel thins | 4: Don't know/ no opinion |
| 11663 | That its healthy for you. Less calories. | Because its thinner. people from weight watchers can use it. | 4: Don't know/ no opinion |
| 11671 | Wholesemness. The packaging indicates that there is nothing to hide. | Considering the ingredients it is whole grain and enriched wheat. | 1: This product IS certified by the American Heart Association |
| 11673 | Less fatening, vitamins, and the carbohydrates iron. there' a pictureof breakfast also how many come in a pack | Its on the package | 1: This product IS certified by the American Heart Association |
| 11685 | That its nutritious that its low calorie that is a number of different ways I can it it. has many consumption options no high fructose corn syrup. | written all over the package | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 11689 | that it is a package of bagel thins and its only 110 calories. it has the weight watchers logo to help you with the points they use on their diet plans. | its printed right on the front of the package. | 1: This product IS certified by the American Heart Association |
| 11692 | very good quality bread with nutritional value for me to maintain my manly figure. | reading the label and bag around it. | 4: Don't know/ no opinion |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 11581 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 11584 | | | | |
| 11643 | 2: This certification is NOT a paid endorsement | | | |
| 11656 | | | | |
| 11663 | | | | |
| 11671 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 11673 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 11685 | | | | |
| 11689 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 11692 | | | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 11581 | | | | 0:07:28 | 1 | 0 |
| 11584 | | | | 0:04:58 | 1 | 0 |
| 11643 | 2: Not influence your decision to purchase this product | | | 0:09:04 | 0 | 0 |
| 11656 | | | | 0:19:42 | 0 | 0 |
| 11663 | | | | 0:06:55 | 1 | 0 |
| 11671 | | | | 0:06:46 | 0 | 0 |
| 11673 | 2: Not influence your decision to purchase this product | | | 0:07:54 | 0 | 0 |
| 11685 | | | | 0:05:25 | 1 | 0 |
| 11689 | | | | 0:07:20 | 0 | 0 |
| 11692 | | | | 0:07:12 | 1 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12313 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12362 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12386 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12441 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12445 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12490 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12609 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12645 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12664 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12730 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12733 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12735 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12313 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 12362 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 12386 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 12441 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 12445 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 12490 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 12609 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 12645 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 12664 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 12730 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 12733 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 12735 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 12313 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12362 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12386 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12441 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 12445 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 12490 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12609 | 0 | 0 | 2: Female | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 12645 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12664 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12730 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 12733 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12735 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 12313 | diet. diet light food to eat when you're using weight watchers. and its a 110 calories. | because it says weight watchers on the front of it. its visable print that stands out. | 2: This product is NOT certified by the American Heart Association |
| 12362 | THAT IT'S HEALTHY, THAT IT'S FRESH,. IT'S WEIGHT WATCHERS THAT ITS GOOD FOR PEOPLE WHO ARE ON A DIET. IT'S FOR DIETS. THAT'S IT. | THE LABELING AND THE PRODUCTS PACKAGING. | 4: Don't know/ no opinion |
| 12386 | that its a good product for everyone | good for everyone | 1: This product IS certified by the American Heart Association |
| 12441 | SON BAJOS EN CALORIAS | ITS LOW SUGAR | 1: This product IS certified by the American Heart Association |
| 12445 | bagels that its only 110 calories and its healthy because its part of weight watchers overall very healthy | It has all this info on the package. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 12490 | IT LOOKS GOOD I LIKE THE WAY THEY PACKAGE IT. IT LOOKS FRESH AND DELICIOUS AND I WOULD LIKE TO BUY IT. IT'S NOT DOUBLE LIKE THE OTHER ONES IT LOOKS GOOD. I WOULD LIKE TO TRY IT. | HOW IT LOOKS I LIKE THE COLOR HOW THEY BAKE IT. I THINK IT WOULD BE GOOD FOR BREAKFAST. THE WAY THEY BAKE IT, IT HAS ALOT OF VIATAMINS. IT HAS PROTEIN AND FOLIC ACID AND ALSO CONTAINS CALCIUM AND PROTEIN AND WHEAT FLOUR, I LIKE THAT. | 1: This product IS certified by the American Heart Association |
| 12609 | that it has low calories | because it says in the picture and it makes you think you arent eating a lot | 1: This product IS certified by the American Heart Association |
| 12645 | It conveys that these are thin plain bagels with low calories. | It said it right on the packaging. | 4: Don't know/ no opinion |
| 12664 | Lower fat and better for you. it has a lot of vitamins in it. | ITs endorse by ""weight watchers"" and it is on the nutrition facts. I also recognized most of the ingredients. | 1: This product IS certified by the American Heart Association |
| 12730 | it is plain bread for plain bagels | just by reading the bag | 4: Don't know/ no opinion |
| 12733 | ITS TELLING ME TO EAT HEALTHY | BEAUSE ITS ENDORSED BY WEIGHT WATCHERS AND THE HEART ASSOCIATION | 1: This product IS certified by the American Heart Association |
| 12735 | there healthy because their thin and they say weightwatcher on them | the pictures and the caption | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 12313 | | | | |
| 12362 | | | | |
| 12386 | 4: Don't know/ no opinion | | | |
| 12441 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | IT SAYS SO IN THE BAG |
| 12445 | | | | |
| 12490 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | BECAUSE I LIKE THE INFORMATION THAT THEY GIVE IN THE BACK OF THE PACKAGE. THE WAY THEY MAKE IT SLIM. I LIKE IT FOR BREAKFAST ESPECIALLLY.THAT'S IT. |
| 12609 | 4: Don't know/ no opinion | | | |
| 12645 | | | | |
| 12664 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 12730 | | | | |
| 12733 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 12735 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 12313 | | | | 0:05:41 | 0 | 0 |
| 12362 | | | | 0:09:38 | 1 | 0 |
| 12386 | 3: Don't know/No opinion | | | 0:08:06 | 0 | 0 |
| 12441 | | | | 0:04:12 | 0 | 0 |
| 12445 | | | | 0:06:12 | 1 | 0 |
| 12490 | | | | 0:12:19 | 0 | 0 |
| 12609 | 1: Influence your decision to pur | 1: More likely to purchase this pr | the signs woul | 0:06:47 | 0 | 0 |
| 12645 | | | | 0:06:42 | 0 | 0 |
| 12664 | | | | 0:05:15 | 1 | 0 |
| 12730 | | | | 0:05:49 | 0 | 0 |
| 12733 | | | | 0:05:59 | 0 | 1 |
| 12735 | | | | 0:05:07 | 1 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12745 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12752 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12767 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12779 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12787 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12800 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12849 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 12863 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13123 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13134 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13178 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13190 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13199 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13200 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|-----|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 12745 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 12752 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 12767 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 12779 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 12787 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 12800 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 12849 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 12863 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 13123 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 13134 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 13178 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 13190 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 13199 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 13200 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 12745 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12752 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12767 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 12779 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 12787 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12800 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 12849 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 12863 | 0 | 0 | 2: Female | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13123 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13134 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13178 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13190 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13199 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13200 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 12745 | Low in calories. Weight watchers recommended. You can eat it with cream cheese. | The packaging label itself. The weightwatchers, the calories are in blue. The bagels surrounded with strawberries and cream cheese. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 12752 | low calorie weight watchers endorsed | the 3 points | 2: This product is NOT certified by the American Heart Association |
| 12767 | only 110 calories which is good | too many carbs isn't good | 1: This product IS certified by the American Heart Association |
| 12779 | try these bagels | because its says Thomas bagels usually its for muffins | 1: This product IS certified by the American Heart Association |
| 12787 | it looks good | it just look like it tastes good | 2: This product is NOT certified by the American Heart Association |
| 12800 | that its a good bread product its a well known brand name | Thomas has been around for a while | 1: This product IS certified by the American Heart Association |
| 12849 | very good ingredients used in the making of this bread or bagel thins. | reading the wrapper or plastic around the product. | 4: Don't know/ no opinion |
| 12863 | that it's plain. it has no life to it. thats it | it doesn't have enough color. | 4: Don't know/ no opinion |
| 13123 | they are thin | they are thin slices | 1: This product IS certified by the American Heart Association |
| 13134 | ITS LOW CALORIE | IT SAYS 110 CALORIES | 1: This product IS certified by the American Heart Association |
| 13178 | Healthier bagels | just how theyre thinner it says its less calories | 1: This product IS certified by the American Heart Association |
| 13190 | bagel thins | because of the picture it also says weight watchers and 110 calories | 1: This product IS certified by the American Heart Association |
| 13199 | it is low in calories,nutritional,and weight watchers endorsed. | the packaging has the wording. | 1: This product IS certified by the American Heart Association |
| 13200 | I feel it is lighter and more healthier alternative to regular bleached white bread. This one has 110 calories that would make me want to buy it more. | The fact that I myself like to eat more organic or close to organic products. | 4: Don't know/ no opinion |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 12745 | | | | |
| 12752 | | | | |
| 12767 | 4: Don't know/ no opinion | | | |
| 12779 | 2: This certification is NOT a paid endorsement | | | |
| 12787 | | | | |
| 12800 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 12849 | | | | |
| 12863 | | | | |
| 13123 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 13134 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 13178 | 2: This certification is NOT a paid endorsement | | | |
| 13190 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | Thomas bagels |
| 13199 | 2: This certification is NOT a paid endorsement | | | |
| 13200 | | | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 12745 | | | | 0:04:58 | 0 | 0 |
| 12752 | | | | 0:05:22 | 0 | 0 |
| 12767 | 3: Don't know/No opinion | | | 0:07:05 | 0 | 0 |
| 12779 | 2: Not influence your decision to purchase this product | | | 0:05:24 | 0 | 0 |
| 12787 | | | | 0:02:57 | 0 | 0 |
| 12800 | 2: Not influence your decision to purchase this product | | | 0:09:23 | 0 | 0 |
| 12849 | | | | 0:10:27 | 0 | 0 |
| 12863 | | | | 0:04:59 | 0 | 0 |
| 13123 | | | | 0:04:34 | 0 | 0 |
| 13134 | | | | 0:04:20 | 0 | 0 |
| 13178 | 2: Not influence your decision to purchase this product | | | 0:05:59 | 1 | 0 |
| 13190 | | | | 0:06:34 | 0 | 0 |
| 13199 | 2: Not influence your decision to purchase this product | | | 0:04:44 | 1 | 0 |
| 13200 | | | | 0:06:24 | 1 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 13213 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13218 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13241 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13263 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13294 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13313 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13330 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13338 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13346 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13361 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13213 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 13218 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13241 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13263 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13294 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 13313 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13330 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13338 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 13346 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13361 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 13213 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13218 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13241 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13263 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13294 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13313 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13330 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13338 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13346 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13361 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 13213 | Weight consious. | The fact that it has weight watchers endorsed, it has 110 calories and they are marked bagel thins instead of regular size. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13218 | weight watchers | it looks like it sounds good and is very healthy | 1: This product IS certified by the American Heart Association |
| 13241 | it is 110 calories, it is weight watchers endorsed. There are 8 bagels in the package and they are plain. | I read the package. | 1: This product IS certified by the American Heart Association |
| 13263 | THAT ITS FRESH AND REALLY TASTE GOOD | JUST BY LOOKING AT THE BAGELS | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13294 | That they are a healthy bread and that they are part of the weight watchers team. that they are only 110 calories. that this is an 8 pack. that is all I can see. | I have seen it all on the package and read it. | 1: This product IS certified by the American Heart Association |
| 13313 | weight watchers looking for that market. conveys a message of healthiness other than that you have thing bagels | has the weight watchers endorsements and some fruit on the bag it shows everywhere the amout of calories | 1: This product IS certified by the American Heart Association |
| 13330 | Weight watchers endorsed and 110 calories. That they are healthier than regular bagels | the symbol and signs on the packaging! | 1: This product IS certified by the American Heart Association |
| 13338 | under 10 calories | because it says it on the package | 2: This product is NOT certified by the American Heart Association |
| 13346 | that it is healthy it looks very nutritional in content. | because it says it has no high corn fructose corn syrup and its whole grain. | 1: This product IS certified by the American Heart Association |
| 13361 | It's cold and expires in february 25th, there's something weird about it it looks like it's already molding but I don't know for sure. | Umm I don't know just the way the bread looks and feels and it feels weird. | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 13213 | | | | |
| 13218 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | The weight watchers label on the bag |
| 13241 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 13263 | | | | |
| 13294 | 2: This certification is NOT a paid endorsement | | | |
| 13313 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 13330 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 13338 | | | | |
| 13346 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 13361 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 13213 | | | | 0:04:02 | 0 | 0 |
| 13218 | | | | 0:09:18 | 1 | 0 |
| 13241 | 2: Not influence your decision to purchase this product | | | 0:05:09 | 0 | 0 |
| 13263 | | | | 0:17:18 | 0 | 0 |
| 13294 | 2: Not influence your decision to purchase this product | | | 0:10:44 | 1 | 0 |
| 13313 | | | | 0:06:29 | 1 | 0 |
| 13330 | | | | 0:03:18 | 1 | 0 |
| 13338 | | | | 0:05:35 | 0 | 0 |
| 13346 | | | | 0:05:28 | 1 | 0 |
| 13361 | | | | 0:05:00 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 13365 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13369 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13382 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13391 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13594 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13600 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13606 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13607 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13612 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13615 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13365 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 13369 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13382 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 13391 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 13594 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 13600 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13606 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13607 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 13612 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13615 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 13365 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13369 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13382 | 0 | 0 | 1: Male | 1: 18 − 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13391 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13594 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13600 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13606 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13607 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13612 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13615 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 13365 | THIS PRODUCT APPEAR TO BE FOR PEOPLE TRYING TO WATCH THEIR WEIGHT. | DUE TO THE FACT THAT THERE IS A WEIGHT WATCHERS LABEL ON THE BAG AND ALSO THE BAGEL APPEARS TO BE SMALLER. | 1: This product IS certified by the American Heart Association |
| 13369 | It's healthy. It taste good. Thats it | It says 110 calories and it's thin. | 1: This product IS certified by the American Heart Association |
| 13382 | freshly backed | because its wheat bread | 1: This product IS certified by the American Heart Association |
| 13391 | THAT IT ISA HEALTHY PRODUCT AND IS ENDORSED BY WEIGHT WATCHERS | BECAUSE IT IS CLEARLY DISPLAYED IN A DIFFERENT COLOR THAT REALLY STAND OUT | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13594 | It conveys to me that there are 110 calories and they are plain bagels that are pre-sliced. It also conveys that it's weight watchers endorsed and there are 0 grams saturated fat, 210 milligrams of sodium and 3 grams of sugar which isn't that bad in my opinion. | Well I say that because it shows all of this to me clearly on the label just by looking at the front, which is nice because since it has so much information on it all my initial concers with the bread are answered in plain view and I don't have to look on the back for it. | 2: This product is NOT certified by the American Heart Association |
| 13600 | it looks pretty decent to eat | the picture on it | 1: This product IS certified by the American Heart Association |
| 13606 | THAT IT IS A WEIGHT WATCHERS ENDORSED BREAD. MEANING IT IS A PRODCUT FOR HEALTHY LIVING. | THE WEIGHT WATCHER LOGO IS ON THE PACKAGE AND ALSO 110 CALORIES PER BAGEL | 1: This product IS certified by the American Heart Association |
| 13607 | that they are bagel thins | its what is on the bag | 1: This product IS certified by the American Heart Association |
| 13612 | Well I associate Thomas with reliable quality, I always have. Also Its low on calories, surgar, low content, high sodium, low content. It has a decent amount of syrup and it has good benefits. | Health, especially when you are getting on my age group, you have to watch what your eat more, more health concious so I check everything. | 1: This product IS certified by the American Heart Association |
| 13615 | THAT ITS HEALTHY AND HAS LOW CALORIES | BECAUSE IT SAYS SO ON THE PACKAGE AND IT SHSOWS WEIGHT WATCHERS ON THE PACKAGE | 1: This product IS certified by the American Heart Association |

Thomas Data.xlsx

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 13365 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 13369 | 2: This certification is NOT a paid endorsement | | | |
| 13382 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 13391 | | | | |
| 13594 | | | | |
| 13600 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 13606 | 2: This certification is NOT a paid endorsement | | | |
| 13607 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 13612 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 13615 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 13365 | 2: Not influence your decision to purchase this product | | | 0:06:18 | 0 | 0 |
| 13369 | 2: Not influence your decision to purchase this product | | | 0:04:06 | 1 | 0 |
| 13382 | | | | 0:06:35 | 0 | 0 |
| 13391 | | | | 0:05:22 | 1 | 0 |
| 13594 | | | | 0:06:26 | 0 | 0 |
| 13600 | 1: Influence your decision to pur | 2: Neither more nor less likely to | it doesn't matt | 0:07:59 | 0 | 0 |
| 13606 | 1: Influence your decision to pur | 3: Less likely to purchase this pr | IF I AM BEING | 0:10:02 | 1 | 0 |
| 13607 | | | | 0:06:36 | 0 | 0 |
| 13612 | | | | 0:10:02 | 1 | 0 |
| 13615 | | | | 0:11:19 | 1 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 13617 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13627 | 1: Real | 2: Southland Mall, Hayward | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13654 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13669 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13674 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13681 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13689 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13691 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13698 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13703 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13617 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 13627 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 13654 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 13669 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13674 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13681 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 13689 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13691 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 13698 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 13703 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 13617 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13627 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13654 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13669 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13674 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13681 | 0 | 0 | 2: Female | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13689 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13691 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13698 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13703 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 13617 | HEALTHY BREAD | 110 CALORIES | 1: This product IS certified by the American Heart Association |
| 13627 | ITS HEALTHY | BECAUSE THE PRODUCT IS WHAT BREAD | 4: Don't know/ no opinion |
| 13654 | it makes me hungry. the packaging is nice.the message of the package is if you like bagels buy this | the way that the picture on the package. thats all about it | 1: This product IS certified by the American Heart Association |
| 13669 | It lets me know that there is 110 calories in one serving and that it is backed by Weight Watchers. | The information is on the front package which is easy to read. | 1: This product IS certified by the American Heart Association |
| 13674 | that they are thin bagel they are healthier because they aren't as thick as normal bagels | they are thinner it says only 110 calories | 2: This product is NOT certified by the American Heart Association |
| 13681 | To eat healthy. Bread is good for you. Eat a bagel right now because it's making me kind of hungry. People can lose weight with the bread because it has a weight watchers stickers. | Because it's hungry and it looked delicious and I just want to eat. Looking at the package it said all the stuff I said. It said it had 110 calories so I think it's healthy and the weight watchers packaging and it's white bread. White bread is good for you. | 1: This product IS certified by the American Heart Association |
| 13689 | IT IS A HEALTHY OPTION BECAUSE ONE SERVING IS 110 CALORIES. AND IT IS ENDORSED BY WEIGHT WATCHERS. | THE LOGO ON THE FRONT OF THE PACKAGE TELLS ME SO. | 1: This product IS certified by the American Heart Association |
| 13691 | that it is a plain bagel that is thin. that it's weight watcher endorsed so its low in calories. | because it physically says it on the packaging. you can see the weight watchers logo right on it. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13698 | that it is a healthy bagel that's good for the morning. and you can have it with fruit. | the fruit on the front of the packaging shows you can eat it with fruit for breakfast. and you can see that its thin and the name says thin I the name. | 1: This product IS certified by the American Heart Association |
| 13703 | ITS PLAIN. ITS ONLY 110 CALORIES. IT HAS 8 PRE SLICED BAGELS. ITS ENDORSED BY WEIGHT WATCHERS. | BECAUSE ITS ON THE PACKAGE. I READ IT. | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 13617 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 13627 | | | | |
| 13654 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 13669 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | I LIKE TO PURCHASE ITEMS THAT ARE GOOD FOR MY HEALTH AND BACKED BY HEALTHY BRANDS |
| 13674 | | | | |
| 13681 | 4: Don't know/ no opinion | | | |
| 13689 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 3: Less likely to purchase this product over similar products | IT IS A PAID ENDORSEMENT AND IT SHOULDNT BE |
| 13691 | | | | |
| 13698 | 4: Don't know/ no opinion | | | |
| 13703 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 13617 | | | | 0:03:45 | 1 | 0 |
| 13627 | | | | 0:12:22 | 1 | 0 |
| 13654 | 1: Influence your decision to pur | 1: More likely to purchase this pr | just the way be | 0:07:23 | 0 | 0 |
| 13669 | | | | 0:13:25 | 0 | 0 |
| 13674 | | | | 0:10:52 | 1 | 0 |
| 13681 | 2: Not influence your decision to purchase this product | | | 0:07:36 | 1 | 0 |
| 13689 | | | | 0:08:37 | 1 | 0 |
| 13691 | | | | 0:07:33 | 0 | 0 |
| 13698 | 1: Influence your decision to pur | 3: Less likely to purchase this pro | Usually people | 0:06:13 | 1 | 0 |
| 13703 | 3: Don't know/No opinion | | | 0:05:10 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 13718 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13726 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13729 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13733 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13748 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13753 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13766 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13767 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13770 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13773 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13774 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13718 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13726 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 13729 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13733 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13748 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 13753 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 13766 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 13767 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 13770 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 13773 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 13774 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 13718 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13726 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13729 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13733 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13748 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13753 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13766 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13767 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13770 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13773 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13774 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 13718 | it will be good, healthier bagels  fresh. | The way it looks | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13726 | that its weight watchers endorsed and they are 100 calories each and they are the plain flavor | it says it clearly on the package | 1: This product IS certified by the American Heart Association |
| 13729 | It good with cream cheese and strawberries | Because it is on the package | 1: This product IS certified by the American Heart Association |
| 13733 | ITS A GOOD START TO AN EARLY MORNING | BECAUSE ITS A BAGEAL AND LOOKS LIKE A GOOD START | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13748 | that its healthy. its a healthy product and its for people who are trying to control their weight. | because it says its 110 calories only. and its low on cholesterol. | 1: This product IS certified by the American Heart Association |
| 13753 | that they look delicious and they look healthy. it shows you that you can put cream cheese on them to make them taste delicious. | the picture shows them having cream cheese on the bagel so you know you can put that or anything else you want on it to make it taste delicious to you. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13766 | its a healthy morning breakfast option when you want something quick and easy. | I see the weight watchers logo on it. Which means they endorse it so that makes it healthy. also the calorie count is relatively low for a breakfast bagel. | 4: Don't know/ no opinion |
| 13767 | its a cholesterol free food. 0 grams of tans fat. their thin plain bagels. | weight watchers endorsed. its only 110 calories | 1: This product IS certified by the American Heart Association |
| 13770 | ITS LOW IN CALORIES ZERO FAT | BECAUSE THEY ARE SO THIN AND WEIGHT WATCHERS ENDORSED | 1: This product IS certified by the American Heart Association |
| 13773 | Its weight watcher endorsed. 1 bagel is a serving. its classic and supports your healthy lifestyle. | it has 4 grams of fiber. No cholesterol. 0 grams of trans fat. No high Fructose corn syrup. | 1: This product IS certified by the American Heart Association |
| 13774 | HAS LESS CALORIES AND PRESLICED | IT SAYS IT HAS LESS CALORIES THAN OTHER BAGAELS | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 13718 | | | | |
| 13726 | 4: Don't know/ no opinion | | | |
| 13729 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 13733 | | | | |
| 13748 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |
| 13753 | | | | |
| 13766 | | | | |
| 13767 | 4: Don't know/ no opinion | | | |
| 13770 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 2: Neither more nor less likely to purchase this product over similar products | IF IM HUNGRY IM GOING TO EAT THEM ANY WAY AND THEY LOOK DELICIOUS AND THE RIGHT SIZE |
| 13773 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | Because I know its healthier and I want what's healthier for my kids. |
| 13774 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 13718 | | | | 0:03:53 | 1 | 0 |
| 13726 | 3: Don't know/No opinion | | | 0:06:31 | 0 | 0 |
| 13729 | 2: Not influence your decision to purchase this product | | | 0:02:49 | 0 | 0 |
| 13733 | | | | 0:45:29 | 0 | 0 |
| 13748 | | | | 0:05:54 | 1 | 0 |
| 13753 | | | | 0:05:10 | 1 | 0 |
| 13766 | | | | 0:05:15 | 1 | 0 |
| 13767 | 3: Don't know/No opinion | | | 0:05:51 | 0 | 0 |
| 13770 | | | | 0:21:25 | 0 | 0 |
| 13773 | | | | 0:07:43 | 1 | 0 |
| 13774 | | | | 0:15:08 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 13776 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13790 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13795 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13796 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13798 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13809 | 1: Real | 8: Great Mall, Milpitas | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13812 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13823 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13835 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 13839 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14069 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13776 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13790 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13795 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 13796 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 13798 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13809 | 2: No | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 13812 | 2: No | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 13823 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 13835 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 13839 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 14069 | 2: No | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 13776 | 0 | 0 | 1: Male | 1: 18 − 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13790 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13795 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13796 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 13798 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13809 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13812 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13823 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13835 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 13839 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 14069 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 13776 | it looks healthy because they are thing and it gives you right away its from weight watchers | the berries and weight watchers sign and it looks low on calories | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13790 | THAT IT ONLY HAS 110 CALORIES | IT SAYS IT IN FRONT OF THE PACKAGE | 4: Don't know/ no opinion |
| 13795 | THEY ARE PLAIN BAGELS THAT ARE 110 CALORIES | I CAN SEE THAT THEY ARE PLAIN AND THE PACKAGING TELLS ME THAT THEY ARE 110 CALORIES | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13796 | It made me want to eat bagels with cheese it looked really healthy. I liked how many calories was on the package and the advertising picture looks really good. | Because I like to know how many calories I'm eating. How the cream cheese and the strawberries look next to the bagel. | 1: This product IS certified by the American Heart Association |
| 13798 | ZERO FAT AND GOOD FOR YOU WITH 3 GRAMS OF SUGAR | IT SAYS ON THE PACKAGE RIGHT ON TOP | 1: This product IS certified by the American Heart Association |
| 13809 | Its telling me that the thing is for my best interest to stay healthy. | low calsium. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13812 | That it could help you lose weight since its from weight watchers. | It said so ion the bag. that its from weight watchers that is. | 4: Don't know/ no opinion |
| 13823 | that they are low in calories and they're thin and pre-sliced and they zero trans fats and low sodium and sugars. So they're healthier than other products. | I read it on the bag. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 13835 | its just the regular plain bagel thins. | the bag. | 1: This product IS certified by the American Heart Association |
| 13839 | that it is healthier than other products. It doesn't prevent heart disease but is healthier than other things that people might normally choose. | They stress it by making all the ""good things"" stand out with bold letters and a check mark next to them. | 1: This product IS certified by the American Heart Association |
| 14069 | the bagel is alittle thinner and it has less calories because of the weight watchers. sugar free grams and its low fat as well. | it has the weight watcher sign in the packaging | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 13776 | | | | |
| 13790 | | | | |
| 13795 | | | | |
| 13796 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 1: More likely to purchase this product over similar products | Because I do anything that's good for the environment and people I'm all for it. |
| 13798 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 13809 | | | | |
| 13812 | | | | |
| 13823 | | | | |
| 13835 | 4: Don't know/ no opinion | | | |
| 13839 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 14069 | | | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 13776 | | | | 0:12:26 | 1 | 0 |
| 13790 | | | | 0:06:13 | 0 | 0 |
| 13795 | | | | 0:05:57 | 0 | 0 |
| 13796 | | | | 0:04:58 | 1 | 0 |
| 13798 | 3: Don't know/No opinion | | | 0:12:08 | 0 | 0 |
| 13809 | | | | 0:02:30 | 1 | 0 |
| 13812 | | | | 0:04:59 | 0 | 0 |
| 13823 | | | | 0:05:47 | 1 | 0 |
| 13835 | 2: Not influence your decision to purchase this product | | | 0:08:19 | 0 | 0 |
| 13839 | | | | 0:08:35 | 1 | 0 |
| 14069 | | | | 0:08:40 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 14089 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14100 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14101 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14195 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14724 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14735 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14758 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14759 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14762 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 14794 | 1: Real | 1: Puente Hills Mall, City of Industry | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14089 | 2: No | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 14100 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 14101 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 14195 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 14724 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 14735 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 14758 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 14759 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 14762 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 14794 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 14089 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 14100 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 14101 | 0 | 0 | 1: Male | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 14195 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 14724 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 14735 | 0 | 0 | 1: Male | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 14758 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 14759 | 0 | 0 | 1: Male | 2: 35 − 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 14762 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 14794 | 0 | 0 | 2: Female | 2: 35 − 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 14089 | It looks like it is a good source of fibere. theres no trans fat or cholesterol. They are thin and pre sliced. They are low in calories. | From observance thru the package and also from reading the label | 1: This product IS certified by the American Heart Association |
| 14100 | tHAT ITS THIN AND HEALTHY. | BECAUSE IT SAYS IT HAS 110 CALORIES AND IT SAYS WEIGHT WATCHERS ON IT. | 4: Don't know/ no opinion |
| 14101 | it is a sdietary substitute for regular bagels. It has zero trans fat and zero saturated fats. no corn syrup no cholesterol and high in fiber. | It indicates it on the front and on the back label. | 1: This product IS certified by the American Heart Association |
| 14195 | its good | colorful draws the attention has a picture on it. and i like the muffins | 1: This product IS certified by the American Heart Association |
| 14724 | I like that it is high in fiber and low in calories and that it does not have high fructose corn syrup. | The wrapper says it. | 1: This product IS certified by the American Heart Association |
| 14735 | Convenience, presliced small thing bagels. | Because I don't like slicing bread, especially muffins or bagels. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 14758 | it has no cholesterol, no fructose corn syrup and zero trans fat. | Becasue I like healthy. | 1: This product IS certified by the American Heart Association |
| 14759 | Like dieting food. | It hasd weight watchers on it and only 110 calories and the letters are blue and they are thin. | 1: This product IS certified by the American Heart Association |
| 14762 | that it is weight watchers endorsed and that it only has 100 calories and that they are pre sliced bagels | it says it on the bag | 4: Don't know/ no opinion |
| 14794 | THAT THEY ARE BAGEL THINS | THAT IS WHAT THE NAME OF THE PRODUCT IS CALLED | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 14089 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 14100 | | | | |
| 14101 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 14195 | 1: This certification IS a paid endorsement | 1: Influence your decision to purchase this product | 4: Don't know/No opinion | because i like their english  muffins. |
| 14724 | 4: Don't know/ no opinion | | | |
| 14735 | | | | |
| 14758 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 14759 | 2: This certification is NOT a paid endorsement | | | |
| 14762 | | | | |
| 14794 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 14089 | | | | 0:06:58 | 0 | 0 |
| 14100 | | | | 0:05:58 | 1 | 0 |
| 14101 | 1: Influence your decision to pur | 2: Neither more nor less likely to | You have to ta | 0:09:22 | 0 | 0 |
| 14195 | | | | 0:08:06 | 0 | 0 |
| 14724 | 1: Influence your decision to pur | 1: More likely to purchase this pr | Cause it says ri | 0:09:54 | 0 | 0 |
| 14735 | | | | 0:05:21 | 0 | 0 |
| 14758 | 2: Not influence your decision to purchase this product | | | 0:05:53 | 1 | 0 |
| 14759 | 2: Not influence your decision to purchase this product | | | 0:07:03 | 0 | 0 |
| 14762 | | | | 0:11:08 | 0 | 0 |
| 14794 | | | | 0:16:41 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 14870 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15164 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15361 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15487 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15547 | 1: Real | 7: Antelope Valley, Palmdale | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15643 | 1: Real | 11: North County Mall, Escondido | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16323 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16326 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16329 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16334 | 1: Real | 9: Ontario Mills, Ontario | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14870 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15164 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15361 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15487 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15547 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 15643 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 16323 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16326 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16329 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16334 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 14870 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 15164 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 15361 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 15487 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 15547 | 0 | 0 | 2: Female | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 15643 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 16323 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 16326 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 16329 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 16334 | 0 | 0 | 2: Female | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 14870 | that's it has all the things I like to see in a package. I like the labeling in it. I like the way it is packed and sealed. I like that color of the bread and who it looks in the bag. I like that it has enough nutrition information in the bag of the bread. | because im looking at the bag and it is making me say that. I like how the bag is portray. | 1: This product IS certified by the American Heart Association |
| 15164 | That it is a healthy product because it is low in saturated fat and cholesterol which is good for your heart. | I was reading the labels and this fact poped out at me. | 1: This product IS certified by the American Heart Association |
| 15361 | That it is low calorie, that it is endorsed by weight watchers, it is 3 points. It has a good source of fiber and no high fructose corn syrup, and it is a healthy bagel. | The pictures, the visual, the writings on the package. The side of the bagel as well. | 1: This product IS certified by the American Heart Association |
| 15487 | That it looks healthy to consume and that there is a lot of bagels in there and they are easy to prepair because they are already cut. Also the calorie count is good. | Because it has a weight watchers and it is low in calories and the cover has the bagel with fruit which makes me think it is healthy to eat. | 1: This product IS certified by the American Heart Association |
| 15547 | IT CONVEYS THAT IT IS A HEALTHY PRODUCT AND IT YOU WANNA WATC YOUR WEIGHT IT IS HEALTHY AND IT ALSO SHOWS THAT IT HAS NO CHOLESTEROL..NO TRANS FAT AND NO HIGH CORN FRUCTOSE | BECAUSE I REALLY LIKE THINGS THAT ARE HEALTHY AND I LIKE THE BRIGHTNESS OF THE PACKAGING AND HOW THE WRITING IS FOR BAGEL THINS...I LIKE THAT IT HAS FRUIT NEXT TO IT | 1: This product IS certified by the American Heart Association |
| 15643 | 110 calories and points on Weight Watchers. So healthy for you. | For the amount of carbs, it is somewhat low for a bread product. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 16323 | that its only 110 | it says on the package | 4: Don't know/ no opinion |
| 16326 | that the bagels are thin and that its only 110 calories | it says on the bag | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 16329 | that they are bagels that they are from weight watchers | it tells me on the bag | 2: This product is NOT certified by the American Heart Association |
| 16334 | that it only contains 110 calsories | it say it in blue | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 14870 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 15164 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 15361 | 3: There is not enough information to determine whether or not this is a paid endorsement | | | |
| 15487 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 15547 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 15643 | | | | |
| 16323 | | | | |
| 16326 | | | | |
| 16329 | | | | |
| 16334 | 1: This certification IS a paid endorsement | 3: Don't know/No opinion | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 14870 | 3: Don't know/No opinion | | | 0:12:40 | 1 | 0 |
| 15164 | | | | 0:10:12 | 1 | 1 |
| 15361 | 2: Not influence your decision to purchase this product | | | 0:04:23 | 1 | 0 |
| 15487 | | | | 0:06:14 | 1 | 0 |
| 15547 | | | | 0:11:42 | 1 | 0 |
| 15643 | | | | 0:07:51 | 1 | 0 |
| 16323 | | | | 0:04:02 | 0 | 0 |
| 16326 | | | | 0:04:47 | 0 | 0 |
| 16329 | | | | 0:08:21 | 0 | 0 |
| 16334 | | | | 0:06:11 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 16781 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16865 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16939 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16978 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18470 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 18485 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 21272 | 1: Real | 6: Stonewood Center, Downey | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 22735 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 22755 | 1: Real | 12: Chula Vista Center, Chula Vista | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23040 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16781 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 16865 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16939 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 16978 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 18470 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 18485 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 21272 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 22735 | 2: No | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 22755 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 23040 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 16781 | 0 | 0 | 1: Male | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 16865 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 16939 | 0 | 0 | 1: Male | 1: 18 – 34 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 16978 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 18470 | 0 | 0 | 1: Male | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 18485 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 21272 | 0 | 0 | 2: Female | 3: 55 or older | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 22735 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 22755 | 0 | 0 | 2: Female | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 23040 | 0 | 0 | 1: Male | 3: 55 or older | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 16781 | It has a good taste and size for a healthy life. | Because its a plain flavor. and it is very thin. | 1: This product IS certified by the American Heart Association |
| 16865 | the product is apetizing and if you are trying to loose weight, its endorsed by weight watchers. | Because the label of weight watchers is on the bag. | 1: This product IS certified by the American Heart Association |
| 16939 | it conveys to me that it will taste good with cream and cheese and help lose weight | the presentation iteself conveys that message | 1: This product IS certified by the American Heart Association |
| 16978 | their thinner than the regular bagels and there is something about weight watchers on there with 0 grams of fat youre getting less carbohydrates because they are thinner than regular bagels. the package is attractive looking and it catches my eye with the nice color and with the name thomas' you think its higher brand because of their english muffins. | its how i look at it and i think their packages sell because of the way they present them with the nice colors. it also says a lot of the information i stated on the package clearly. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 18470 | Low sugar, plain flavor, the name brand Thomas, it is an 8 count bagel 110 calories. | Im a diabetic so I look at the nutrition value and I also like to get my money's worth so I look at the quantity. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 18485 | That it is easy to eat and it won't break my teeth. | The bagels don't look hard and they look simple. | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 21272 | IT LOOKS GOOD. | IT LOOKS LIKE IT WOULD MAKE A VERY GOOD SANDWHICH | 1: This product IS certified by the American Heart Association |
| 22735 | that the bagels are thin and will nicely fit in my toaster | because i can see the bagel right through the bag and it also says so | 1: This product IS certified by the American Heart Association |
| 22755 | that these bagels are healthy and thin | it says so on the package | 1: This product IS certified by the American Heart Association |
| 23040 | Thomas Thins. They are half the size. They hold weight watcher points. | They have a blue label with weight watcher points on right lower corner. Says 3 points. | 1: This product IS certified by the American Heart Association |

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 16781 | 2: This certification is NOT a paid endorsement | | | |
| 16865 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 16939 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 16978 | | | | |
| 18470 | | | | |
| 18485 | | | | |
| 21272 | 2: This certification is NOT a paid endorsement | | | |
| 22735 | 2: This certification is NOT a paid endorsement | | | |
| 22755 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |
| 23040 | 1: This certification IS a paid endorsement | 2: Not influence your decision to purchase this product | | |

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 16781 | 1: Influence your decision to pur | 1: More likely to purchase this pr | Because The A | 0:07:17 | 1 | 0 |
| 16865 | | | | 0:07:09 | 0 | 0 |
| 16939 | | | | 0:06:10 | 0 | 0 |
| 16978 | | | | 0:06:26 | 0 | 0 |
| 18470 | | | | 0:06:41 | 1 | 0 |
| 18485 | | | | 0:04:00 | 0 | 0 |
| 21272 | 2: Not influence your decision to purchase this product | | | 0:07:38 | 0 | 0 |
| 22735 | 1: Influence your decision to pur | 1: More likely to purchase this pr | i like that its a | 0:11:20 | 0 | 0 |
| 22755 | | | | 0:03:37 | 0 | 0 |
| 23040 | | | | 0:08:10 | 0 | 0 |

| XID | REAL | LOCATION | BRAND_QUOTA | S1_1 | S1_2 | S1_3 | S1_4 | S1_5 | S1_6 | S1_7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 23237 | 1: Real | 5: Plaza Camino Mall, Carlsbad | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23378 | 1: Real | 10: Northridge Fashion Center, Northridge | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23626 | 1: Real | 3: Mainplace Mall, Santa Ana | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 23909 | 1: Real | 4: Moreno Valley Mall, Moreno Valley | 2: Thomas' | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| XID | S2 | S3_1 | S3_2 | S3_4 | S3_5 | S3_6 | S4_1 | S4_2 | S4_3 | S4_4 | S4_5 | S4_6 | S4_7 | S4_8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23237 | 2: No | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 23378 | 2: No | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 23626 | 2: No | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 23909 | 2: No | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

Thomas Data.xlsx

| XID | S4_9 | S4_10 | S5 | S6 | CONDITION | Q0 |
|---|---|---|---|---|---|---|
| 23237 | 0 | 0 | 2: Female | 2: 35 – 54 | 2: CONTROL = THOMAS' PLAIN BAGEL THINS B | 2: THOMAS' PLAIN BAGEL THINS B |
| 23378 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 23626 | 0 | 0 | 2: Female | 1: 18 – 34 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |
| 23909 | 0 | 0 | 1: Male | 2: 35 – 54 | 1: TEST = THOMAS' PLAIN BAGEL THINS A | 1: THOMAS' PLAIN BAGEL THINS A |

| XID | Q1 | Q2 | Q3 |
|---|---|---|---|
| 23237 | whole wheat Bread.  that it is heart healthy. and 100 percent saticfation. nothing else. | Just the acctual messaging that is on this package, | 3: There is not enough information to determine whether or not this product is certified by the American Heart Association |
| 23378 | It's good for someone's health. Sandwich thins are less calories, less carbs, less cholesterol. | I eat this brand. The bagel thins and sandwich thins are good source for losing weight. | 1: This product IS certified by the American Heart Association |
| 23626 | this is bagel thins from Thomas. they are 110 calories and endorsed by Weight Watchers. | its what is on the package. it says or is printed on it so you can see. | 1: This product IS certified by the American Heart Association |
| 23909 | that its well packaged and gives you good info on it and its a eye catcher | cause of the color in it | 4: Don't know/ no opinion |

Thomas Data.xlsx

| XID | Q4 | Q5 | Q6 | Q7 |
|---|---|---|---|---|
| 23237 | | | | |
| 23378 | 4: Don't know/ no opinion | | | |
| 23626 | 2: This certification is NOT a paid endorsement | | | |
| 23909 | | | | |

Thomas Data.xlsx

| XID | Q8 | Q9 | Q10 | Duration | Healthy/good for you | Certified by AHA |
|---|---|---|---|---|---|---|
| 23237 | | | | 0:06:25 | 1 | 1 |
| 23378 | 3: Don't know/No opinion | | | 0:04:43 | 1 | 0 |
| 23626 | 3: Don't know/No opinion | | | 0:08:01 | 0 | 0 |
| 23909 | | | | 0:06:42 | 0 | 0 |